ORAL ARGUMENT NOT YET SCHEDULED

UNITED STATES COURT OF APPEALS
FOR THE DISTRICT OF COLUMBIA CIRCUIT

| | |
|---|---|
| Center for Biological Diversity, et al.,<br><br>Petitioners,<br><br>v.<br><br>U.S. Environmental Protection Agency, et al.<br><br>Respondents. | No. 26-1132 and consolidated cases |

**RESPONDENTS' NOTICE OF FILING CERTIFIED LISTS OF CONTENTS OF THE ADMINISTRATIVE RECORDS**

Pursuant to Federal Rule of Appellate Procedure 17, Respondents United States Environmental Protection Agency ("EPA"), U.S. Fish & Wildlife Service ("FWS"), and National Marine Fisheries Service ("NMFS"), respectfully submit the attached certified indices:

(1) Certified Index to EPA's Administrative Record regarding EPA document entitled Renewable Fuel Standard (RFS) Program: Standards for 2026 and 2027, Partial Waiver of 2025 Cellulosic Biofuel Volume Requirement, and Other Changes, 91 Fed. Reg. 16388 (Apr. 1, 2026)

(“RFS Set 2 Rule”).

(2) Certified Index to NMFS’s Administrative Record regarding NMFS document NMFS No. OPR-2026-00516, Concurrence Letter for EPA’s Renewable Fuel Standards (RFS) Set 2 Rule (March 27, 2026);

(3) Certified Index to FWS’s Administrative Record regarding its record of consultation for the RFS Set 2 Rule.

DATED: July 13, 2026

Respectfully submitted,

ADAM R.F. GUSTAFSON
*Principal Deputy Assistant Attorney General*

*<u>/s/ Laura J. Glickman</u>*
Christopher Bell
Laura J. Glickman
Environmental Defense Section
U.S. Department of Justice
P.O. Box 7611
Washington, D.C. 20044
Tel: (202) 532-5137 (Bell)
(202) 598-3056 (Glickman)
christopher.bell@usdoj.gov
laura.glickman@usdoj.gov

John H. Martin
Wildlife and Marine Resources Section
U.S. Department of Justice
999 18th Street – South Terrace, Suite 370
Denver, CO 80202

*Of Counsel:*
Nora Greenglass
Rosemary Kaban
U.S. Environmental Protection Agency

(303) 319-5359
john.h.martin@usdoj.gov

*Counsel for Respondents*

UNITED STATES COURT OF APPEALS
FOR THE DISTRICT OF COLUMBIA CIRCUIT

| | |
|---|---|
| Center for Biological Diversity, et al.,<br><br>Petitioners,<br><br>v.<br><br>U.S. Environmental Protection Agency, et al.<br><br>Respondents. | No. 26-1132 and consolidated cases |

**CERTIFIED INDEX TO THE ADMINISTRATIVE RECORD**

I, Sarah Dunham, am the Director of the Office of Transportation and Air Quality within the Office of Air and Radiation of the U.S. Environmental Protection Agency.

I certify to the best of my knowledge and belief that the attached index lists the documents constituting the administrative record for the EPA action entitled *Renewable Fuel Standard (RFS) Program: Standards for 2026 and 2027, Partial Waiver of 2025 Cellulosic Biofuel Volume Requirement and Other Changes*, 91 Fed. Reg. 16,388 (April 1, 2026).

SARAH DUNHAM Digitally signed by SARAH DUNHAM
Date: 2026.07.13 11:30:06 -04'00'

SARAH DUNHAM, Director
Office of Transportation and Air Quality
U.S. Environmental Protection Agency

**Certified Index for Renewable Fuel Standard (RFS) Program: Standards for 2026–2027, Partial Waiver of 2025 Cellulosic Biofuel Volume Requirement, and Other Changes, 91 Fed. Reg. 16,388 (April 1, 2026).**

All scientific and scholarly articles cited in documents authored by Environmental Protection Agency for this rule in the docket are also considered part of the administrative record for this action (*e.g.*, RFS Program: Standards for 2026 and 2027, Partial Waiver of 2025 Cellulosic Biofuel Volume Requirement, and Other Changes - Regulatory Impact Analysis). In addition, although not specifically enumerated in this index, the record includes all attachments to the enumerated items.

| Document ID | Title [1] |
|---|---|
| EPA-HQ-OAR-2024-0505-0001 | Hearings, Meetings, Proceedings, etc.: Renewable Fuel Standard (RFS) Program; Standards for 2026 and 2027, Partial Waiver of 2025 Cellulosic Biofuel Volume Requirement, and Other Changes |
| EPA-HQ-OAR-2024-0505-0002 | Renewable Fuel Standard Program: Standards for 2026 and 2027, Partial Waiver of 2025 Cellulosic Biofuel Volume Requirement, and Other Changes |
| EPA-HQ-OAR-2024-0505-0003 | 2023-2024 Total Net RIN Generation 051025 |
| EPA-HQ-OAR-2024-0505-0004 | 2020 AirToxScreen Risk Drivers |
| EPA-HQ-OAR-2024-0505-0005 | AFDC - Alternative Fuel and Advanced Vehicle Search Ethanol E85 2025 |
| EPA-HQ-OAR-2024-0505-0006 | ABF Economics - Contribution of the Ethanol Industry to the Economy of the United States in 2023 |

[1] Documents with the word "CBI" in their title are those that have been entirely withheld from public release because an entity has asserted that the document contains confidential business information (CBI). Certain other documents not so marked are available to the public but may be partially redacted for CBI reasons. Under CAA Section 114(c), 42 U.S.C. § 7414(c), and 40 CFR Part 2, Subpart B, "Confidentiality of Business Information," EPA cannot publicly release information claimed as CBI unless it has determined that the information is not entitled to confidential treatment. 40 CFR §§ 2.204, 2.205, 2.208. EPA has not yet made a CBI determination for the respective documents or redacted portions; therefore, EPA has not made them publicly available. Therefore, during this litigation, EPA will only publicly release the information with the permission of the entity affected by such disclosure (40 CFR § 2.209(f)), under Court order (40 CFR § 2.209(d)), if the requirements under 40 CFR § 2.301(g) are satisfied (i.e., "because of the relevance of the information to a proceeding") or if EPA determines that the information is not entitled to confidential treatment. Regardless of any CBI claim, EPA reserves the right to provide record documents to the Court in camera in response to arguments any Petitioner(s) may make.

**Certified Index for Renewable Fuel Standard (RFS) Program: Standards for 2026–2027, Partial Waiver of 2025 Cellulosic Biofuel Volume Requirement, and Other Changes, 91 Fed. Reg. 16,388 (April 1, 2026).**

| | |
|---|---|
| EPA-HQ-OAR-2024-0505-0007 | AFDC - E85 Flex Fuel |
| EPA-HQ-OAR-2024-0505-0008 | 10/12 Industry Report - Belle Chasse oil refinery closing after being damaged by Hurricane Ida |
| EPA-HQ-OAR-2024-0505-0009 | AFDC - Average Fuel Economy by Major Vehicle Category |
| EPA-HQ-OAR-2024-0505-0010 | AFDC - Iowa Retail E15 Access Requirements |
| EPA-HQ-OAR-2024-0505-0011 | AFDC - Alternative Fueling Station Locator |
| EPA-HQ-OAR-2024-0505-0012 | AAA - National Average Gas Prices 120222 |
| EPA-HQ-OAR-2024-0505-0013 | Advanced Biofuels USA - Honeywell Ecofining Technology Helps Diamond Green Diesel Become One of The Worlds Largest Renewable Diesel Plants |
| EPA-HQ-OAR-2024-0505-0014 | AFDC - Average Annual Vehicle Miles Traveled by Major Vehicle Category |
| EPA-HQ-OAR-2024-0505-0015 | AFDC - Light-Duty AFV Registrations |
| EPA-HQ-OAR-2024-0505-0016 | AFDC - Light-Duty AFV HEV and Diesel Model Offerings by Technology-Fuel |
| EPA-HQ-OAR-2024-0505-0017 | AFDC - Fuel and Advanced Technology Vehicles Model Year 2022 |
| EPA-HQ-OAR-2024-0505-0018 | AFDC - Fuel and Advanced Technology Vehicles Model Year 2023 |
| EPA-HQ-OAR-2024-0505-0019 | AOPL and API - Ethanol Biofuels and Pipeline Transportation |
| EPA-HQ-OAR-2024-0505-0020 | AFDC - Historical Alternative Fueling Station Counts |

**Certified Index for Renewable Fuel Standard (RFS) Program: Standards for 2026–2027, Partial Waiver of 2025 Cellulosic Biofuel Volume Requirement, and Other Changes, 91 Fed. Reg. 16,388 (April 1, 2026).**

| | |
|---|---|
| EPA-HQ-OAR-2024-0505-0021 | AFDC - Vehicle Registration Counts by State 2022 |
| EPA-HQ-OAR-2024-0505-0022 | API - Service Station FAQs |
| EPA-HQ-OAR-2024-0505-0023 | American Biogas Council - Biogas Market Snapshot |
| EPA-HQ-OAR-2024-0505-0024 | Ag Decision Maker - Estimating Grain Transportation Costs |
| EPA-HQ-OAR-2024-0505-0025 | Alibaba - Food Grade Purity 28-31 Colorless Transparent Sodium Methoxide |
| EPA-HQ-OAR-2024-0505-0026 | American Public Transportation Association - 2023 Public Transportation Fact Book Appendix A: Historical Tables, March 2024 |
| EPA-HQ-OAR-2024-0505-0027 | API - Why the US Must Import and Export Oil, June 14, 2018 |
| EPA-HQ-OAR-2024-0505-0028 | Agresti Energy Petition to Add Potential Biointermediates to the Regulatory Definition 101223 |
| EPA-HQ-OAR-2024-0505-0029 | AFDC - Fuel and Advanced Technology Vehicles Model Year 2024 |
| EPA-HQ-OAR-2024-0505-0030 | Bureau of Labor and Statistics - Consumer Expenditures in 2023 Table 1101 |
| EPA-HQ-OAR-2024-0505-0031 | Bureau of Transportation Statistics - Table 1-11 Number of U.S. Aircraft Vehicles Vessels and Other Conveyances 042425 |
| EPA-HQ-OAR-2024-0505-0032 | Bloomberg - Shale Bets on Dividends to Match Supermajors Revive Sector |
| EPA-HQ-OAR-2024-0505-0033 | Bloomberg - Canada Releases California-Style Fuel Rules to Cut Emissions |
| EPA-HQ-OAR-2024-0505-0034 | Business Insider - Soybean Oil 051925 |

**Certified Index for Renewable Fuel Standard (RFS) Program: Standards for 2026–2027, Partial Waiver of 2025 Cellulosic Biofuel Volume Requirement, and Other Changes, 91 Fed. Reg. 16,388 (April 1, 2026).**

| | |
|---|---|
| EPA-HQ-OAR-2024-0505-0035 | Benefit-Cost Analysis in Environmental Health and Safety Regulation |
| EPA-HQ-OAR-2024-0505-0036 | Biodiesel and Renewable Diesel No RFS Baseline for Set 2 Proposed Rule |
| EPA-HQ-OAR-2024-0505-0037 | CARB - Monthly LCFS Credit Transfer Activity Report for March 2024 |
| EPA-HQ-OAR-2024-0505-0038 | CARB - LCFS Pathway Certified Carbon Intensities |
| EPA-HQ-OAR-2024-0505-0039 | CARB - Frequently Asked Questions on the Alternative Diesel Fuels Regulation, November 2017 |
| EPA-HQ-OAR-2024-0505-0040 | CARB - Weekly LCFS Credit Transfer Activity Reports 051125 |
| EPA-HQ-OAR-2024-0505-0041 | CARB - Annual E85 Volumes 041125 |
| EPA-HQ-OAR-2024-0505-0042 | Cummins - Engines X15N 2024 |
| EPA-HQ-OAR-2024-0505-0043 | CARB - LCFS Data Dashboard |
| EPA-HQ-OAR-2024-0505-0044 | Canada Energy Regulator - Market Snapshot Bioenergy Use Could Double in Canadas Net-Zero Future |
| EPA-HQ-OAR-2024-0505-0045 | California EPA - Staff Report Multimedia Evaluation of Renewable Diesel |
| EPA-HQ-OAR-2024-0505-0046 | CRS - An Overview and Update of Economic and Security Effects |
| EPA-HQ-OAR-2024-0505-0047 | Coupons.com - Comparing Prices on Groceries |
| EPA-HQ-OAR-2024-0505-0048 | Clean Fuel Connection - Permitting CNG and LNG Stations Best Practices Guide for Host Sites and Local Permitting Authorities |

**Certified Index for Renewable Fuel Standard (RFS) Program: Standards for 2026–2027, Partial Waiver of 2025 Cellulosic Biofuel Volume Requirement, and Other Changes, 91 Fed. Reg. 16,388 (April 1, 2026).**

| | |
|---|---|
| EPA-HQ-OAR-2024-0505-0049 | CRC - Impacts of Splash-Blending on Particulate Emissions for SIDI Engines |
| EPA-HQ-OAR-2024-0505-0050 | Comparison of Exhaust Emissions Between E10 CaRFG and Splash Blended E15 |
| EPA-HQ-OAR-2024-0505-0051 | Change in Product Demand on Imports AEO2023 for Set 2 Proposed Rule |
| EPA-HQ-OAR-2024-0505-0052 | CSIS - The Arab Oil Embargo 40 Years Later |
| EPA-HQ-OAR-2024-0505-0053 | CRC - Combustion and Engine-Out Emissions Characteristics of a Light Duty Vehicle Operating on a Hydrogenated Vegetable Oil Renewable Diesel |
| EPA-HQ-OAR-2024-0505-0054 | Congressional Research Service - Hydrogen Production Overview and Issues for Congress |
| EPA-HQ-OAR-2024-0505-0055 | Conditional Logit Analysis of Qualitative Choice Behavior |
| EPA-HQ-OAR-2024-0505-0056 | Corn Ethanol No RFS Baseline for Set 2 Proposed Rule |
| EPA-HQ-OAR-2024-0505-0057 | CRC - Evaluation and Investigation of Fuel Effects on Gaseous and Particulate Emissions on SIDI in-Use Vehicles |
| EPA-HQ-OAR-2024-0505-0058 | CRC - Biodiesel and Renewable Diesel Characterization and Testing in Modern LD Diesel Passenger Cars and Trucks |
| EPA-HQ-OAR-2024-0505-0059 | DS Dansuk Petition for Addition of New Biointermediate Produced via a New Production Process 112624 |
| EPA-HQ-OAR-2024-0505-0060 | DOE - DOE Announces Second Emergency Notice of Sale of Crude Oil From The Strategic Petroleum Reserve to Address Putin's Energy Price Hike |
| EPA-HQ-OAR-2024-0505-0061 | DOE - DOE Issues Notice of Congressionally Mandated Sale to Purchase Crude Oil from the Strategic Petroleum Reserve |
| EPA-HQ-OAR-2024-0505-0062 | DOE - DOE Announces Emergency Notice of Sale of Crude Oil from the Strategic Petroleum Reserve to Address Oil Supply Disruptions |

**Certified Index for Renewable Fuel Standard (RFS) Program: Standards for 2026–2027, Partial Waiver of 2025 Cellulosic Biofuel Volume Requirement, and Other Changes, 91 Fed. Reg. 16,388 (April 1, 2026).**

| | |
|---|---|
| EPA-HQ-OAR-2024-0505-0063 | DOE - Jobs and Economic Impact of a Billion-Ton Bioeconomy |
| EPA-HQ-OAR-2024-0505-0064 | DOE - Guidelines To Determine Life Cycle Greenhouse Gas Emissions of Clean Transportation Fuel Production Pathways Using 45ZCF-GREET |
| EPA-HQ-OAR-2024-0505-0065 | EIA - Crude Oil Production 04.30.25 |
| EPA-HQ-OAR-2024-0505-0066 | EIA - U.S. Exports of Crude Oil and Petroleum Products 04.30.25 |
| EPA-HQ-OAR-2024-0505-0067 | EIA - Global Refinery Margins Fall to Multiyear Seasonal Lows in September |
| EPA-HQ-OAR-2024-0505-0068 | EIA - Biomass Explained Landfill Gas and Biogas |
| EPA-HQ-OAR-2024-0505-0069 | EIA - Crude Oil Prices Increased in the First Half of 2022 and Declined in the Second Half of 2022 |
| EPA-HQ-OAR-2024-0505-0070 | EIA - FAQs How Much Ethanol is in Gasoline and How Does it Affect Fuel Economy |
| EPA-HQ-OAR-2024-0505-0071 | EIA - Exports by Destination 04.30.25 |
| EPA-HQ-OAR-2024-0505-0072 | EIA - Electric Power Monthly Table D.1 U.S. Estimated Consumption of Electricity by Light-Duty Electric Vehicles Types February 2025 |
| EPA-HQ-OAR-2024-0505-0073 | Edeniq - Intellulose An Innovative Approach to Your Plants Profitability |
| EPA-HQ-OAR-2024-0505-0074 | EIA - Imports by Area of Entry 04.30.25 |
| EPA-HQ-OAR-2024-0505-0075 | EIA - Domestic Renewable Diesel Capacity Could More Than Double Through 2025 |
| EPA-HQ-OAR-2024-0505-0076 | EIA - Monthly Biofuels Capacity and Feedstocks Update August 2024 Table 2b U.S. Feedstocks consumed for Production of Biofuels |

**Certified Index for Renewable Fuel Standard (RFS) Program: Standards for 2026–2027, Partial Waiver of 2025 Cellulosic Biofuel Volume Requirement, and Other Changes, 91 Fed. Reg. 16,388 (April 1, 2026).**

| | |
|---|---|
| EPA-HQ-OAR-2024-0505-0077 | EIA - Lower crude feedstock costs contribute to North American refinery profitability |
| EPA-HQ-OAR-2024-0505-0078 | EIA - Monthly Biodiesel Production Report February 2021 |
| EPA-HQ-OAR-2024-0505-0079 | EIA - Refinery Capacity Report 2024 |
| EPA-HQ-OAR-2024-0505-0080 | EIA - Rail congestion cold weather raise ethanol spot prices |
| EPA-HQ-OAR-2024-0505-0081 | EIA - Tight oil production estimates by play May 2025 |
| EPA-HQ-OAR-2024-0505-0082 | EIA - Petroleum and other liquids production 051525 |
| EPA-HQ-OAR-2024-0505-0083 | EIA - Prime Supplier Sales Volume 060122 |
| EPA-HQ-OAR-2024-0505-0084 | EIA - Spot Prices 051425 |
| EPA-HQ-OAR-2024-0505-0085 | EIA - SEDS Table C2 Energy consumption estimates for selected energy sources in physical units 2022 |
| EPA-HQ-OAR-2024-0505-0086 | EIA - U.S. Crude Oil Composite Acquisition Cost by Refiners 050125 |
| EPA-HQ-OAR-2024-0505-0087 | EIA - Oil and Petroleum Products Explained Where Our Oil Comes From |
| EPA-HQ-OAR-2024-0505-0088 | EIA - Petroleum and Other Liquids Consumption 05.15.25 |
| EPA-HQ-OAR-2024-0505-0089 | EIA - Saudi Arabia Crude Oil Production Outage Affects Global Crude Oil and Gasoline Prices |
| EPA-HQ-OAR-2024-0505-0090 | EIA - U.S. Biodiesel Imports Have Doubled Since 2022 Due to Low Prices in Europe |

**Certified Index for Renewable Fuel Standard (RFS) Program: Standards for 2026–2027, Partial Waiver of 2025 Cellulosic Biofuel Volume Requirement, and Other Changes, 91 Fed. Reg. 16,388 (April 1, 2026).**

| | |
|---|---|
| EPA-HQ-OAR-2024-0505-0091 | EIA - Movements by Pipeline Tanker Barge and Rail between PAD Districts 043025 |
| EPA-HQ-OAR-2024-0505-0092 | EIA - Product Supplied 043025 |
| EPA-HQ-OAR-2024-0505-0093 | EIA - Supply and Disposition 043025 |
| EPA-HQ-OAR-2024-0505-0094 | EIA - Short-Term Energy Outlook, September 2024 |
| EPA-HQ-OAR-2024-0505-0095 | EIA - Oil and Petroleum Products Explained, Oil Imports and Exports |
| EPA-HQ-OAR-2024-0505-0096 | EIA - U.S. Imports by Country of Origin Renewable Diesel 043025 |
| EPA-HQ-OAR-2024-0505-0097 | EIA - U.S. Fuel Ethanol Plant Production Capacity |
| EPA-HQ-OAR-2024-0505-0098 | Employment Information Sources for Corn-Ethanol Facilities |
| EPA-HQ-OAR-2024-0505-0099 | EIA - U.S. Imports of Biodiesel 043025 |
| EPA-HQ-OAR-2024-0505-0100 | EIA - U.S. Net Imports by Country 043025 |
| EPA-HQ-OAR-2024-0505-0101 | EIA - Tight Oil Production Estimates by Play, May 2025 |
| EPA-HQ-OAR-2024-0505-0102 | EIA - U.S. Total Biofuels Operable Production Capacity 043025 |
| EPA-HQ-OAR-2024-0505-0103 | EIA - United States produces more crude oil than any country ever |
| EPA-HQ-OAR-2024-0505-0104 | EIA - U.S. Imports by Country of Origin Biodiesel 043025 |

**Certified Index for Renewable Fuel Standard (RFS) Program: Standards for 2026–2027, Partial Waiver of 2025 Cellulosic Biofuel Volume Requirement, and Other Changes, 91 Fed. Reg. 16,388 (April 1, 2026).**

| | |
|---|---|
| EPA-HQ-OAR-2024-0505-0105 | EIA - U.S. Imports of Brazilian Fuel Ethanol 043025 |
| EPA-HQ-OAR-2024-0505-0106 | EIA - U.S. petroleum product exports set a record high in 2022 |
| EPA-HQ-OAR-2024-0505-0107 | EIA - U.S. Exports of Fuel Ethanol 043025 |
| EPA-HQ-OAR-2024-0505-0108 | Environmental Integrity Project - Farm to Fumes Hazardous Air Pollution from Biofuel Production |
| EPA-HQ-OAR-2024-0505-0109 | E2 - Clean Jobs America 2024 |
| EPA-HQ-OAR-2024-0505-0110 | EIA - U.S. Biodiesel Production Capacity 043025 |
| EPA-HQ-OAR-2024-0505-0111 | EIA - Monthly Energy Review March 2025 |
| EPA-HQ-OAR-2024-0505-0112 | Energy Vulnerability |
| EPA-HQ-OAR-2024-0505-0113 | EPA - Am I required to register biodiesel |
| EPA-HQ-OAR-2024-0505-0114 | EPA - 2022v1 Emissions Modeling Platform |
| EPA-HQ-OAR-2024-0505-0115 | EPA - A Preliminary Assessment of RIN Market Dynamics RIN Prices and Their Effects |
| EPA-HQ-OAR-2024-0505-0116 | EPA - April 2022 Denial of Petitions for RFS Small Refinery Exemptions |
| EPA-HQ-OAR-2024-0505-0117 | EPA - Definition of Fuel |
| EPA-HQ-OAR-2024-0505-0118 | EPA - Assessing the Multiple Benefits of Clean Energy A Resource for States |

**Certified Index for Renewable Fuel Standard (RFS) Program: Standards for 2026–2027, Partial Waiver of 2025 Cellulosic Biofuel Volume Requirement, and Other Changes, 91 Fed. Reg. 16,388 (April 1, 2026).**

| | |
|---|---|
| EPA-HQ-OAR-2024-0505-0119 | EPA - Biofuels and the Environment Second Triennial Report to Congress |
| EPA-HQ-OAR-2024-0505-0120 | EPA - Assessing the Effect of Five Gasoline Properties on Exhaust Emissions from Light-Duty Vehicles Certified to Tier 2 Standards |
| EPA-HQ-OAR-2024-0505-0121 | EPA - Biological Evaluation of the Renewable Fuel Standard Set Rule and Addendum |
| EPA-HQ-OAR-2024-0505-0122 | EPA - E15s Compatibility with UST Systems |
| EPA-HQ-OAR-2024-0505-0123 | EPA - Clean Air Act Section 211(v)(1) Anti-backsliding Study |
| EPA-HQ-OAR-2024-0505-0124 | EPA - Emissions Inventory System Gateway |
| EPA-HQ-OAR-2024-0505-0125 | EPA - Cost Estimates of Long-Term Options for Addressing Boutique Fuels |
| EPA-HQ-OAR-2024-0505-0126 | EPA - Economics of Biofuels |
| EPA-HQ-OAR-2024-0505-0127 | EPA - EPAct V2 E-89 Assessing the Effect of Five Gasoline Properties on Exhaust Emissions from Light-Duty Vehicles Certified to Tier 2 Standards |
| EPA-HQ-OAR-2024-0505-0128 | EPA - Denial of Petitions for Rulemaking to Change the RFS Point of Obligation |
| EPA-HQ-OAR-2024-0505-0129 | EPA - EMTS RFS RIN Generation Report |
| EPA-HQ-OAR-2024-0505-0130 | European Commission - European Commission to Examine Allegations of Unfairly Traded Biodiesel from China |
| EPA-HQ-OAR-2024-0505-0131 | EPA - Latest Version of MOtor Vehicle Emission Simulator (MOVES) |
| EPA-HQ-OAR-2024-0505-0132 | EPA - Biofuels and the Environment First Triennial Report to Congress |

**Certified Index for Renewable Fuel Standard (RFS) Program: Standards for 2026–2027, Partial Waiver of 2025 Cellulosic Biofuel Volume Requirement, and Other Changes, 91 Fed. Reg. 16,388 (April 1, 2026).**

| | |
|---|---|
| EPA-HQ-OAR-2024-0505-0133 | EPA - Guidance for Biodiesel Producers and Biodiesel Blenders Users |
| EPA-HQ-OAR-2024-0505-0134 | EPA - Ecosystem Services |
| EPA-HQ-OAR-2024-0505-0135 | EPA - Revised 2023 and Later Model Year Light Duty Vehicle GHG Emissions Standards Regulatory Impact Analysis |
| EPA-HQ-OAR-2024-0505-0136 | EPA - Letter from EPA to Renewable Energy Group 041317 |
| EPA-HQ-OAR-2024-0505-0137 | EPA - LFG Energy Project Development Handbook |
| EPA-HQ-OAR-2024-0505-0138 | EPA - Renewable Fuel Pathway Screening Tool |
| EPA-HQ-OAR-2024-0505-0139 | EPA - Control of Air Pollution from Motor Vehicles Tier 3 Motor Vehicle Emission and Fuel Standards Final Rule Regulatory Impact Analysis |
| EPA-HQ-OAR-2024-0505-0140 | EPA - EPA Administrator Lee Zeldin Announces EPAs Powering the Great American Comeback Initiative |
| EPA-HQ-OAR-2024-0505-0141 | EPA - Regulatory Impact Analysis Control of Air Pollution from New Motor Vehicles Tier 2 Motor Vehicle Emissions Standards |
| EPA-HQ-OAR-2024-0505-0142 | EPA - Guidance on Qualifying an Analytical Method for Determining the Cellulosic Converted Fraction of Corn Kernel Fiber Co-Processed with Starch |
| EPA-HQ-OAR-2024-0505-0143 | EPA - LMOP Landfill and Project Database |
| EPA-HQ-OAR-2024-0505-0144 | EPA - Model Comparison Exercise Technical Document |
| EPA-HQ-OAR-2024-0505-0145 | EPA - Technical Support Document for the Heavy-Duty Engine and Vehicle Standards and Highway Diesel Fuel Sulfur Control Requirements |
| EPA-HQ-OAR-2024-0505-0146 | EPA - RFS Annual Rules Response to Comments |

**Certified Index for Renewable Fuel Standard (RFS) Program: Standards for 2026–2027, Partial Waiver of 2025 Cellulosic Biofuel Volume Requirement, and Other Changes, 91 Fed. Reg. 16,388 (April 1, 2026).**

| | |
|---|---|
| EPA-HQ-OAR-2024-0505-0147 | European Commission - Renewable Energy Recast to 2030 (RED II) |
| EPA-HQ-OAR-2024-0505-0148 | EPA - The 2024 EPA Automotive Trends Report |
| EPA-HQ-OAR-2024-0505-0149 | EPA - Renewable Fuel Standard Program Regulatory Impact Analysis |
| EPA-HQ-OAR-2024-0505-0150 | EPA - RINs Generated Transactions |
| EPA-HQ-OAR-2024-0505-0151 | Estimated Fuel Costs for Set 2 Proposed Rule |
| EPA-HQ-OAR-2024-0505-0152 | EPA - Letter from EPA to LanzaJet 011223 |
| EPA-HQ-OAR-2024-0505-0153 | EPA - RFS Program Standards for 2023-2025 and Other Changes Regulatory Impact Analysis |
| EPA-HQ-OAR-2024-0505-0154 | EPA - Final Guidance for EPA Rulewriters Regulatory Flexibility Act as amended by the Small Business Regulatory Enforcement Fairness Act |
| EPA-HQ-OAR-2024-0505-0155 | EPA - Emissions Modeling Platforms |
| EPA-HQ-OAR-2024-0505-0156 | EPA - RFS Program Standards for 2023-2025 and Other Changes - Response to Comments |
| EPA-HQ-OAR-2024-0505-0157 | EPA - Draft Regulatory Impact Analysis: Changes to Renewable Fuel Standard Program |
| EPA-HQ-OAR-2024-0505-0158 | EPA - Population and Activity of Onroad Vehicles in MOVES5 |
| EPA-HQ-OAR-2024-0505-0159 | EPA - Final Regulatory Analysis Control of Emissions from Nonroad Diesel Engines |
| EPA-HQ-OAR-2024-0505-0160 | EPA - UST System Compatibility with Biofuels |

**Certified Index for Renewable Fuel Standard (RFS) Program: Standards for 2026–2027, Partial Waiver of 2025 Cellulosic Biofuel Volume Requirement, and Other Changes, 91 Fed. Reg. 16,388 (April 1, 2026).**

| | |
|---|---|
| EPA-HQ-OAR-2024-0505-0161 | EPA - June 2022 Denial of Petitions for RFS Small Refinery Exemptions |
| EPA-HQ-OAR-2024-0505-0162 | EPA - Fuel Effects on Exhaust Emissions from Onroad Vehicles in MOVES3 |
| EPA-HQ-OAR-2024-0505-0163 | EPA - LFGcost-Web Landfill Gas Energy Cost Model |
| EPA-HQ-OAR-2024-0505-0164 | EPA - Economics of Blending 10 Percent Corn Ethanol into Gasoline |
| EPA-HQ-OAR-2024-0505-0165 | EPA - Biofuels and the Environment Third Triennial Report to Congress |
| EPA-HQ-OAR-2024-0505-0166 | Federal Reserve Economic Data - Gross domestic product implicit price deflator 032725 |
| EPA-HQ-OAR-2024-0505-0167 | Federal Reserve Bank of Dallas - Oil and Gas Expansion Accelerates as Outlooks Improve Significantly |
| EPA-HQ-OAR-2024-0505-0168 | FAPRI - Literature Review of Estimated Market Effects of U.S. Corn Starch Ethanol |
| EPA-HQ-OAR-2024-0505-0169 | farmdoc daily - Brazil Emerges as Corn-Ethanol Producer with Expansion of Second Crop Corn |
| EPA-HQ-OAR-2024-0505-0170 | IMPLAN - Understanding IMPLAN Direct Indirect and Induced Effects |
| EPA-HQ-OAR-2024-0505-0171 | Farm Energy - Animal Fats for Biodiesel Production |
| EPA-HQ-OAR-2024-0505-0172 | Food and Fuel Modeling Food System Wide Impacts of Increase in Demand for Soybean Oil |
| EPA-HQ-OAR-2024-0505-0173 | GCAM-T 2022.0 Documentation |
| EPA-HQ-OAR-2024-0505-0174 | FAPRI - 2024 U.S. Agricultural Market Outlook |

**Certified Index for Renewable Fuel Standard (RFS) Program: Standards for 2026–2027, Partial Waiver of 2025 Cellulosic Biofuel Volume Requirement, and Other Changes, 91 Fed. Reg. 16,388 (April 1, 2026).**

| | |
|---|---|
| EPA-HQ-OAR-2024-0505-0175 | Greenpeace - Fueling Global Warming Federal Subsidies to Oil in the United States |
| EPA-HQ-OAR-2024-0505-0176 | IIASA - GLOBIUM Documentation 2023 Version 1.0 |
| EPA-HQ-OAR-2024-0505-0177 | farmdoc daily - 2021 Was a Devastating Year for Biodiesel Production Profits |
| EPA-HQ-OAR-2024-0505-0178 | GAO - Crude Oil Markets Effects of the Repeal of the Crude Oil Export Ban |
| EPA-HQ-OAR-2024-0505-0179 | GCIMS - Community |
| EPA-HQ-OAR-2024-0505-0180 | farmdoc - US Average Farm Price Received Database 022825 |
| EPA-HQ-OAR-2024-0505-0181 | GCIMS - GCAM Global Change Analysis Model |
| EPA-HQ-OAR-2024-0505-0182 | ILO - Employment Impact Assessments Analysing the Employment Impacts of Investments in Infrastructure |
| EPA-HQ-OAR-2024-0505-0183 | IEA - Energy Security |
| EPA-HQ-OAR-2024-0505-0184 | Foreign Policy - The Myth of U.S. Energy Independence Has Gone up in Smoke |
| EPA-HQ-OAR-2024-0505-0185 | Federal Reserve Economic Data - Global price of Soybeans Oil 051325 |
| EPA-HQ-OAR-2024-0505-0186 | IIASA - Global Forest Model G4M |
| EPA-HQ-OAR-2024-0505-0187 | ILUC Quantification Consortium - Improvements to GLOBIOM for Modelling of Biofuels Indirect Land Use Change |
| EPA-HQ-OAR-2024-0505-0188 | Informa Economics IEG - The Impact of Ethanol Industry Expansion on Food Prices A Retrospective Analysis |

**Certified Index for Renewable Fuel Standard (RFS) Program: Standards for 2026–2027, Partial Waiver of 2025 Cellulosic Biofuel Volume Requirement, and Other Changes, 91 Fed. Reg. 16,388 (April 1, 2026).**

| | |
|---|---|
| EPA-HQ-OAR-2024-0505-0189 | Government of Canada - What are the Clean Fuel Regulations |
| EPA-HQ-OAR-2024-0505-0190 | ICF - Impact of Biofuels on Infrastructure |
| EPA-HQ-OAR-2024-0505-0191 | GLOBIOM - Model Code |
| EPA-HQ-OAR-2024-0505-0192 | Fuels Institute - Retailing E85: An Analysis of Market Performance, July 2014 to August 2015 |
| EPA-HQ-OAR-2024-0505-0193 | Guidehouse - Renewable Natural Gas Economic Impact Analysis |
| EPA-HQ-OAR-2024-0505-0194 | ICF - Modeling a "No-RFS" Case |
| EPA-HQ-OAR-2024-0505-0195 | IRENA - Renewable Energy and Jobs Annual Review 2022 |
| EPA-HQ-OAR-2024-0505-0196 | Iowa Department of Revenue - 2023 Retailers Fuel Gallons Annual Report |
| EPA-HQ-OAR-2024-0505-0197 | ILO - Guide for Monitoring Employment and Conducting Employment Impact Assessments of Infrastructure Investments |
| EPA-HQ-OAR-2024-0505-0198 | Internal Revenue Service - Section 45Z Clean Fuels Production Credit Request for Public Comments |
| EPA-HQ-OAR-2024-0505-0199 | FHWA - Table VM-1 Annual Vehicle Distance Traveled in Miles and Related Data - 2022 |
| EPA-HQ-OAR-2024-0505-0200 | JGCRI - GCAM Core Model Proposal 393 Update AgLU parameters for land-based mitigation measures |
| EPA-HQ-OAR-2024-0505-0201 | IIASA - Biofuels and Food Security Implications of an accelerated biofuels production |

**Certified Index for Renewable Fuel Standard (RFS) Program: Standards for 2026–2027, Partial Waiver of 2025 Cellulosic Biofuel Volume Requirement, and Other Changes, 91 Fed. Reg. 16,388 (April 1, 2026).**

| | |
|---|---|
| EPA-HQ-OAR-2024-0505-0202 | farmdoc daily - The Value of Soybean Oil in the Soybean Crush Further Evidence on the Impact of the U.S. Biodiesel Boom. farmdoc daily (7):169, Department of Agricultural and Consumer Economics, University of Illinois at Urbana-Champaign, September 14, 2017. |
| EPA-HQ-OAR-2024-0505-0203 | Import Management and Oil Emergencies. Hogan W. (1981). â€œImport Management and Oil Emergencies.â€� In D. Deese and J. Nye (eds.), Energy and Security. Cambridge, Mass.: Ballinger Publishing Company. |
| EPA-HQ-OAR-2024-0505-0204 | Methanex - Methanex Methanol Price Sheet January 31, 2023 |
| EPA-HQ-OAR-2024-0505-0205 | MathPro - Analysis of the Effects of Low-Biofuel Use on Gasoline Properties An Addendum to the No-RFS Study |
| EPA-HQ-OAR-2024-0505-0206 | Letter to CARB from California Governor Gavin Newsom 10/25/24 |
| EPA-HQ-OAR-2024-0505-0207 | Life Cycle Engineering - Budgeting for Maintenance A Behavior-Based Approach |
| EPA-HQ-OAR-2024-0505-0208 | McKinsey - Refining in the Energy Transition Through 2040 |
| EPA-HQ-OAR-2024-0505-0209 | Marketplace - Oil prices surge vegetable oil that is |
| EPA-HQ-OAR-2024-0505-0210 | LMC International - Economic Impact of Biodiesel on the United States Economy 2022 Main Report |
| EPA-HQ-OAR-2024-0505-0211 | Montana Renewables - Products |
| EPA-HQ-OAR-2024-0505-0212 | Millennium Ecosystem Assessment - Ecosystems and Human Well-being Synthesis |
| EPA-HQ-OAR-2024-0505-0213 | National Hog Farmer - DDGS present handling and storage considerations |
| EPA-HQ-OAR-2024-0505-0214 | NREL - JEDI Jobs and Economic Development Impact Models |

**Certified Index for Renewable Fuel Standard (RFS) Program: Standards for 2026–2027, Partial Waiver of 2025 Cellulosic Biofuel Volume Requirement, and Other Changes, 91 Fed. Reg. 16,388 (April 1, 2026).**

| | |
|---|---|
| EPA-HQ-OAR-2024-0505-0215 | OMB - Circular A-4 2003 |
| EPA-HQ-OAR-2024-0505-0216 | NREL - Limitations of JEDI Models |
| EPA-HQ-OAR-2024-0505-0217 | New York Times - The Next Financial Crisis Lurks Underground |
| EPA-HQ-OAR-2024-0505-0218 | NREL - Renewable Diesel Fuel |
| EPA-HQ-OAR-2024-0505-0219 | NREL - JEDI Corn Ethanol Model rel. CE12.23.16 |
| EPA-HQ-OAR-2024-0505-0220 | NCERC - Conversion of Corn-Kernel Fiber in Conventional Fuel-Ethanol Plants |
| EPA-HQ-OAR-2024-0505-0221 | New Mexico’s Clean Transportation Fuel Program (CTFP) |
| EPA-HQ-OAR-2024-0505-0222 | NPRA - A New Development in Renewable Fuels Green Diesel |
| EPA-HQ-OAR-2024-0505-0223 | New York Times - Cyberattack Forces a Shutdown of a Top U.S. Pipeline |
| EPA-HQ-OAR-2024-0505-0224 | ORNL - Estimating the Energy Security Benefits of Reduced U.S. Oil Imports |
| EPA-HQ-OAR-2024-0505-0225 | ORNL - Oil Imports An Assessment of Benefits and Costs |
| EPA-HQ-OAR-2024-0505-0226 | Pure-Gas.org Stations |
| EPA-HQ-OAR-2024-0505-0227 | Resources for the Future - The Costs of U.S. Oil Dependency |
| EPA-HQ-OAR-2024-0505-0228 | Renewable Fuels Association - RFA Calls on California to Expand Flex Fuel Vehicles for Lower Costs Cleaner Air |

**Certified Index for Renewable Fuel Standard (RFS) Program: Standards for 2026–2027, Partial Waiver of 2025 Cellulosic Biofuel Volume Requirement, and Other Changes, 91 Fed. Reg. 16,388 (April 1, 2026).**

| | |
|---|---|
| EPA-HQ-OAR-2024-0505-0229 | Renewable Fuels Association - Terminal Availability of E15 Grows as EPA Prepares to Remove RVP Barrier |
| EPA-HQ-OAR-2024-0505-0230 | Resources for the Future - Oil Supply Shocks US Gross Domestic Product and the Oil Security Premium |
| EPA-HQ-OAR-2024-0505-0231 | PEI - Scenarios to Determine Approximate Cost for E15 Readiness |
| EPA-HQ-OAR-2024-0505-0232 | RTI International - Documentation of the Applied Dynamic Analysis of the Global Economy Model |
| EPA-HQ-OAR-2024-0505-0233 | Resources for the Future - Oil Price Shocks and the US Economy An Application of the National Energy Modeling System |
| EPA-HQ-OAR-2024-0505-0234 | Pygcam - Running the GCAM Data System |
| EPA-HQ-OAR-2024-0505-0235 | PwC - Impacts of the Oil and Natural Gas Industry on the US Economy in 2021 |
| EPA-HQ-OAR-2024-0505-0236 | Review of Land Use Change Emission Estimates |
| EPA-HQ-OAR-2024-0505-0237 | Reuters - U.S. Shale Restraint Pushes Oil prices to Multi-year High |
| EPA-HQ-OAR-2024-0505-0238 | Reuters - EU to Set Tariffs on Chinese Biodiesel in Anti-Dumping Probe |
| EPA-HQ-OAR-2024-0505-0239 | SP Global - New Biofuel Data Triggers Fresh Fraud Concerns Over EU Imports |
| EPA-HQ-OAR-2024-0505-0240 | Successful Farming - Weekly Output Ethanol Plants Remain Barely Profitable |
| EPA-HQ-OAR-2024-0505-0241 | SP Global - Availability of Feedstocks for Biofuel Use, Key Highlights |
| EPA-HQ-OAR-2024-0505-0242 | The Advocate - Without a Buyer Shell May Convert Shuttered Convent Refinery into Alternative Fuel Facility |

**Certified Index for Renewable Fuel Standard (RFS) Program: Standards for 2026–2027, Partial Waiver of 2025 Cellulosic Biofuel Volume Requirement, and Other Changes, 91 Fed. Reg. 16,388 (April 1, 2026).**

| | |
|---|---|
| EPA-HQ-OAR-2024-0505-0243 | Securing Americas Future Energy - Issue Brief, The Military Cost of Defending the Global Oil Supply |
| EPA-HQ-OAR-2024-0505-0244 | USDA - Grain Crushings and Co-Products Production 2023 Summary |
| EPA-HQ-OAR-2024-0505-0245 | The Maritime Executive - EU Scrutinizes Fraud in Certification of Biofuels |
| EPA-HQ-OAR-2024-0505-0246 | State of Washington Department of Ecology - Clean Fuel Standard Quarter 1 2024 Data Summary |
| EPA-HQ-OAR-2024-0505-0247 | Stillwater Associates - Infrastructure Changes and Cost to Increase RFS Ethanol Volumes through Increased E15 and E85 Sales in 2016 |
| EPA-HQ-OAR-2024-0505-0248 | SP Global - US Ethanol Exports on Pace for Record Year, Fueled by Low Prices and Increased Opportunity Overseas |
| EPA-HQ-OAR-2024-0505-0249 | USDA - Higher Blends Infrastructure Incentive Program |
| EPA-HQ-OAR-2024-0505-0250 | USDA - Irrigation and Water Use |
| EPA-HQ-OAR-2024-0505-0251 | The Auto Channel - Alternative Fuel Ford Taurus |
| EPA-HQ-OAR-2024-0505-0252 | World Resources Institute - Increased Biofuel Production in the US Midwest May Harm Farmers and the Climate |
| EPA-HQ-OAR-2024-0505-0253 | USDA - Biofuels Annual Canada |
| EPA-HQ-OAR-2024-0505-0254 | Union of Concerned Scientists - What Is Tight Oil |
| EPA-HQ-OAR-2024-0505-0255 | USDA - U.S. Bioenergy Statistics October 2024 |
| EPA-HQ-OAR-2024-0505-0256 | Transportation Energy Institute - The Case of E15 |

**Certified Index for Renewable Fuel Standard (RFS) Program: Standards for 2026–2027, Partial Waiver of 2025 Cellulosic Biofuel Volume Requirement, and Other Changes, 91 Fed. Reg. 16,388 (April 1, 2026).**

| | |
|---|---|
| EPA-HQ-OAR-2024-0505-0257 | Wikipedia - Biogas |
| EPA-HQ-OAR-2024-0505-0258 | World-Grain.com - US soybean crush capacity on the rise |
| EPA-HQ-OAR-2024-0505-0259 | USDA - Feed Grains Yearbook May 2025 |
| EPA-HQ-OAR-2024-0505-0260 | USDA - How Transportation Costs Affect Fresh Fruit and Vegetable Prices |
| EPA-HQ-OAR-2024-0505-0261 | Waste Management - Landfill Gas to Renewable Energy |
| EPA-HQ-OAR-2024-0505-0262 | Update to Transportation Parameters in GREET |
| EPA-HQ-OAR-2024-0505-0263 | USDA - World Agricultural Supply and Demand Estimates 110824 |
| EPA-HQ-OAR-2024-0505-0264 | Union of Concerned Scientists - Losing Ground |
| EPA-HQ-OAR-2024-0505-0265 | The Economic Consequences of Oil Shocks Differences across Countries and Time |
| EPA-HQ-OAR-2024-0505-0266 | USITC - Biodiesel from Argentina and Indonesia Injures U.S. Industry says USITC |
| EPA-HQ-OAR-2024-0505-0267 | USDA - Quick Stats Corn Prices Received by Farmers 2024 |
| EPA-HQ-OAR-2024-0505-0268 | The Transport Project - Vehicles for every route |
| EPA-HQ-OAR-2024-0505-0269 | USDA - Net Cash Income 020625 |
| EPA-HQ-OAR-2024-0505-0270 | USDA - Biofuel Mandates in the EU by Member State 2024 |

**Certified Index for Renewable Fuel Standard (RFS) Program: Standards for 2026–2027, Partial Waiver of 2025 Cellulosic Biofuel Volume Requirement, and Other Changes, 91 Fed. Reg. 16,388 (April 1, 2026).**

| | |
|---|---|
| EPA-HQ-OAR-2024-0505-0271 | USDA - Biofuel Infrastructure Partnership |
| EPA-HQ-OAR-2024-0505-0272 | World Resources Institute - Dataset of U.S. School Bus Fleets Version 2 02.17.23 |
| EPA-HQ-OAR-2024-0505-0273 | USDA - USDA Agricultural Projections to 2033 |
| EPA-HQ-OAR-2024-0505-0274 | USDA - Oil Crops Yearbook March 2025 |
| EPA-HQ-OAR-2024-0505-0275 | Social For Action - How to Measure Rural Development: Key Indicators and Metrics |
| EPA-HQ-OAR-2024-0505-0276 | USDA - The Demand for Disaggregated Food-Away-From-Home and Food-at-Home Products in the United States |
| EPA-HQ-OAR-2024-0505-0277 | AEO2023 Tables |
| EPA-HQ-OAR-2024-0505-0278 | GCAM Model Documentation |
| EPA-HQ-OAR-2024-0505-0279 | Handbook of Petroleum Refining Processes |
| EPA-HQ-OAR-2024-0505-0280 | IEA - World Energy Statistics and Balances |
| EPA-HQ-OAR-2024-0505-0281 | Minnesota Department of Commerce - Minnesota E85 + Mid-Blends Station Reports |
| EPA-HQ-OAR-2024-0505-0282 | National Agricultural Law Center - State Biofuels Statutory Citations |
| EPA-HQ-OAR-2024-0505-0283 | USFWS - Status and Trends of Wetlands in the Conterminous United States 2009 to 2019 |
| EPA-HQ-OAR-2024-0505-0284 | Renewable Fuels Association - 2024 Ethanol Industry Outlook |

**Certified Index for Renewable Fuel Standard (RFS) Program: Standards for 2026–2027, Partial Waiver of 2025 Cellulosic Biofuel Volume Requirement, and Other Changes, 91 Fed. Reg. 16,388 (April 1, 2026).**

| | |
|---|---|
| EPA-HQ-OAR-2024-0505-0285 | Plant Design and Economics for Chemical Engineers, Fifth Edition |
| EPA-HQ-OAR-2024-0505-0286 | Determination of Air Pollutant Emissions Factors from the Production of Biofuels |
| EPA-HQ-OAR-2024-0505-0287 | Lifecycle Emissions Estimates Related to Clarifications to Table 1 Pathways |
| EPA-HQ-OAR-2024-0505-0288 | Estimate of the impact of decreased petroleum consumption on U.S. refinery production based on a study by McKinsey |
| EPA-HQ-OAR-2024-0505-0289 | Calculation of Proposed 2025 Cellulosic Biofuel Percentage Standard |
| EPA-HQ-OAR-2024-0505-0290 | Calculation of Proposed 2026 and 2027 RFS Percentage Standards |
| EPA-HQ-OAR-2024-0505-0291 | EIA - STEO May 2025 Table 10b |
| EPA-HQ-OAR-2024-0505-0292 | EIA - U.S. Imports from All Countries 053025 |
| EPA-HQ-OAR-2024-0505-0293 | EIA - U.S. Net Imports of Crude Oil and Petroleum Products 053025 |
| EPA-HQ-OAR-2024-0505-0294 | EIA - U.S. Supply and Disposition 053025 |
| EPA-HQ-OAR-2024-0505-0295 | EIA - Fuel Ethanol Imports by Area of Entry 053025 |
| EPA-HQ-OAR-2024-0505-0296 | Proposed Part 80 Revisions Redline Strikeout |
| EPA-HQ-OAR-2024-0505-0297 | E85 Consumption Based on State Data for RFS Set 2 NPRM |
| EPA-HQ-OAR-2024-0505-0298 | EPA - EPA Addresses E-10 Standards Allows for Nationwide Year-Round E15 Sales |

**Certified Index for Renewable Fuel Standard (RFS) Program: Standards for 2026–2027, Partial Waiver of 2025 Cellulosic Biofuel Volume Requirement, and Other Changes, 91 Fed. Reg. 16,388 (April 1, 2026).**

| | |
|---|---|
| EPA-HQ-OAR-2024-0505-0299 | EIA - Refiner Gasoline Prices by Grade and Sales Type 06.01.22 |
| EPA-HQ-OAR-2024-0505-0300 | Hoekstra Trading - Midwest States Pose New Challenges for Gasoline Supply |
| EPA-HQ-OAR-2024-0505-0301 | Growth Energy - Higher Blends Retail Footprint 10.01.24 |
| EPA-HQ-OAR-2024-0505-0302 | Merriam-Webster - Fuel |
| EPA-HQ-OAR-2024-0505-0303 | EPA - Fuel Waivers 05.20.25 |
| EPA-HQ-OAR-2024-0505-0304 | EPA - TSD Preparation of Emissions Inventories for the 2022v1 North American Emissions Modeling Platform |
| EPA-HQ-OAR-2024-0505-0305 | Analysis of BBD RIN Generation by Facility Size (CBI) |
| EPA-HQ-OAR-2024-0505-0306 | BBD Registered Facility Capacity |
| EPA-HQ-OAR-2024-0505-0307 | Set 2 NPRM Costs and Benefits Summary |
| EPA-HQ-OAR-2024-0505-0308 | Set 2 NPRM Climate Change - Crop Production Emissions Factors |
| EPA-HQ-OAR-2024-0505-0309 | Set 2 NPRM Climate Change - Economic Model Scenario Specifications |
| EPA-HQ-OAR-2024-0505-0310 | Set 2 NPRM Climate Change Analyses |
| EPA-HQ-OAR-2024-0505-0311 | ICR Supporting Statement - Proposal |
| EPA-HQ-OAR-2024-0505-0312 | UN ComTrade BBD Feedstocks Import Export Data |

**Certified Index for Renewable Fuel Standard (RFS) Program: Standards for 2026–2027, Partial Waiver of 2025 Cellulosic Biofuel Volume Requirement, and Other Changes, 91 Fed. Reg. 16,388 (April 1, 2026).**

| | |
|---|---|
| EPA-HQ-OAR-2024-0505-0313 | Set 2 NPRM JEDI Model Results |
| EPA-HQ-OAR-2024-0505-0314 | Health and Environmental Effects of Pollutants Discussed in Chapter 4 of DRIA Supporting the Proposed Renewable Fuel Standards for 2026-2027 |
| EPA-HQ-OAR-2024-0505-0315 | RFS Program Standards for 2026 and 2027 Draft Regulatory Impact Analysis |
| EPA-HQ-OAR-2024-0505-0316 | Calculation of Proposed Equivalence Values for Renewable Diesel, Naphtha, and Jet Fuel |
| EPA-HQ-OAR-2024-0505-0318 | Comment submitted by Rincon Band of Luiseño Indians (Rincon Band) |
| EPA-HQ-OAR-2024-0505-0319 | Comment submitted by CommonWealth Resource Management Corporation |
| EPA-HQ-OAR-2024-0505-0320 | Anonymous public comment |
| EPA-HQ-OAR-2024-0505-0321 | Comment submitted by Advanced Economic Solutions |
| EPA-HQ-OAR-2024-0505-0322 | Comment submitted by American Petroleum Institute (API) |
| EPA-HQ-OAR-2024-0505-0323 | Comment submitted by National Energy & Fuels Institute (NEFI) |
| EPA-HQ-OAR-2024-0505-0324 | Comment submitted by RNG Coalition |
| EPA-HQ-OAR-2024-0505-0325 | Comment submitted by National Farmers Union (NFU) |
| EPA-HQ-OAR-2024-0505-0326 | Comment submitted by Renewable Fuels Association (RFA) |
| EPA-HQ-OAR-2024-0505-0327 | Comment submitted by Sustainable Advanced Biofuel Refiners Coalition (SABR) |

**Certified Index for Renewable Fuel Standard (RFS) Program: Standards for 2026–2027, Partial Waiver of 2025 Cellulosic Biofuel Volume Requirement, and Other Changes, 91 Fed. Reg. 16,388 (April 1, 2026).**

| | |
|---|---|
| EPA-HQ-OAR-2024-0505-0328 | Comment submitted by Western Dubuque Biodiesel |
| EPA-HQ-OAR-2024-0505-0329 | Comment submitted by Renewable Biofuels (RBF) |
| EPA-HQ-OAR-2024-0505-0330 | Comment submitted by Iowa Renewable Energy (IRE) |
| EPA-HQ-OAR-2024-0505-0331 | Comment submitted by Rio Valley Biofuels |
| EPA-HQ-OAR-2024-0505-0332 | Comment submitted by W2Fuel |
| EPA-HQ-OAR-2024-0505-0333 | Comment submitted by Renewable Biofuels (RBF) and Sustainable Advanced Biofuel Refiners Coalition |
| EPA-HQ-OAR-2024-0505-0334 | Comment submitted by Renew Kansas Biofuels Association |
| EPA-HQ-OAR-2024-0505-0335 | Comment submitted by Low Carbon Initiatives, LLC (LCI) |
| EPA-HQ-OAR-2024-0505-0336 | Comment submitted by American Biomass Energy Association |
| EPA-HQ-OAR-2024-0505-0337 | Comment submitted by Minnesota Forest Industries (MFI) |
| EPA-HQ-OAR-2024-0505-0338 | Comment submitted by International Brotherhood of Boilermakers Local Lodge 13 |
| EPA-HQ-OAR-2024-0505-0339 | Comment submitted by Anthony Stinton |
| EPA-HQ-OAR-2024-0505-0340 | Public Hearing Transcript |
| EPA-HQ-OAR-2024-0505-0341 | Comment submitted by International Brotherhood of Electrical Workers (IBEW) Local Union 654 |

**Certified Index for Renewable Fuel Standard (RFS) Program: Standards for 2026–2027, Partial Waiver of 2025 Cellulosic Biofuel Volume Requirement, and Other Changes, 91 Fed. Reg. 16,388 (April 1, 2026).**

| | |
|---|---|
| EPA-HQ-OAR-2024-0505-0342 | Comment submitted by Chester County Chamber of Business and Industry |
| EPA-HQ-OAR-2024-0505-0343 | Comment submitted by Jonathan Vitale |
| EPA-HQ-OAR-2024-0505-0344 | Comment submitted by Delaware County Chamber of Commerce |
| EPA-HQ-OAR-2024-0505-0345 | Comment submitted by Bob Poole |
| EPA-HQ-OAR-2024-0505-0346 | Comment submitted by Pennsylvania Chemical Industry Council (PCIC) |
| EPA-HQ-OAR-2024-0505-0347 | Comment submitted by Atlantic Power and Utilities LLC et al. |
| EPA-HQ-OAR-2024-0505-0348 | Comment submitted by MP Projects Inc. (MP) |
| EPA-HQ-OAR-2024-0505-0349 | Comment submitted by EcoTech Biofuels, LLC |
| EPA-HQ-OAR-2024-0505-0350 | Comment submitted by J.J. White, Inc. |
| EPA-HQ-OAR-2024-0505-0351 | Comment submitted by Riverfront Alliance of Delaware County |
| EPA-HQ-OAR-2024-0505-0352 | Comment submitted by HL Power Company, LP |
| EPA-HQ-OAR-2024-0505-0353 | Comment submitted by Minnesota Power (MP) |
| EPA-HQ-OAR-2024-0505-0354 | Comment submitted by New Jersey State Senator Anthony M. Bucco |
| EPA-HQ-OAR-2024-0505-0355 | Comment submitted by United Steelworkers (USW), Local 4-898 |

**Certified Index for Renewable Fuel Standard (RFS) Program: Standards for 2026–2027, Partial Waiver of 2025 Cellulosic Biofuel Volume Requirement, and Other Changes, 91 Fed. Reg. 16,388 (April 1, 2026).**

| | |
|---|---|
| EPA-HQ-OAR-2024-0505-0356 | Comment submitted by American Loggers Council (ALC) |
| EPA-HQ-OAR-2024-0505-0357 | Comment submitted by Agrilectric Power Partners |
| EPA-HQ-OAR-2024-0505-0358 | Comment submitted by BrandSafway |
| EPA-HQ-OAR-2024-0505-0359 | Comment submitted by BrandSafway |
| EPA-HQ-OAR-2024-0505-0360 | Comment submitted by Maritime Exchange for the Delaware River and Bay |
| EPA-HQ-OAR-2024-0505-0361 | Comment submitted by Matrix Service Company |
| EPA-HQ-OAR-2024-0505-0362 | Comment submitted by Novo Biopower LLC |
| EPA-HQ-OAR-2024-0505-0363 | Comment submitted by Oregon Department of Forestry |
| EPA-HQ-OAR-2024-0505-0364 | Comment submitted by Pennsylvania Manufacturers' Association (PMA) |
| EPA-HQ-OAR-2024-0505-0365 | Comment submitted by Bayer Crop Science |
| EPA-HQ-OAR-2024-0505-0366 | Comment submitted by Josh Williams, District 44, Ohio House of Representative |
| EPA-HQ-OAR-2024-0505-0367 | Comment submitted by Commonwealth Agri-Energy, LLC |
| EPA-HQ-OAR-2024-0505-0368 | Comment submitted by Show Me Ethanol (SME) |
| EPA-HQ-OAR-2024-0505-0369 | Comment submitted by Jim Parrish |

**Certified Index for Renewable Fuel Standard (RFS) Program: Standards for 2026–2027, Partial Waiver of 2025 Cellulosic Biofuel Volume Requirement, and Other Changes, 91 Fed. Reg. 16,388 (April 1, 2026).**

| | |
|---|---|
| EPA-HQ-OAR-2024-0505-0370 | Comment submitted by Valero Renewable Fuels Company, LLC (VRF) |
| EPA-HQ-OAR-2024-0505-0371 | Comment submitted by Laborer's International Union of North America Local 413 |
| EPA-HQ-OAR-2024-0505-0372 | Comment submitted by Pacific Biodiesel Technologies, LLC |
| EPA-HQ-OAR-2024-0505-0373 | Comment submitted by Biodiesel Coalition of Missouri (BCM) |
| EPA-HQ-OAR-2024-0505-0374 | Comment submitted by South Carolina Forestry Commission (SCFC) |
| EPA-HQ-OAR-2024-0505-0375 | Comment submitted by Ravalli County Montana |
| EPA-HQ-OAR-2024-0505-0376 | Comment submitted by Western Plains Energy, LLC (WPE) |
| EPA-HQ-OAR-2024-0505-0377 | Comment submitted by Nufarm Limited |
| EPA-HQ-OAR-2024-0505-0378 | Comment submitted by Phoenix Biomass Energy Inc. |
| EPA-HQ-OAR-2024-0505-0379 | Comment submitted by Biofine Developments Northeast |
| EPA-HQ-OAR-2024-0505-0380 | Comment submitted by National Association of State Foresters (NASF) |
| EPA-HQ-OAR-2024-0505-0381 | Comment submitted by Bunge |
| EPA-HQ-OAR-2024-0505-0382 | Comment submitted by Earth Force Technology, Inc. |
| EPA-HQ-OAR-2024-0505-0383 | Comment submitted by Ameresco Inc. |

**Certified Index for Renewable Fuel Standard (RFS) Program: Standards for 2026–2027, Partial Waiver of 2025 Cellulosic Biofuel Volume Requirement, and Other Changes, 91 Fed. Reg. 16,388 (April 1, 2026).**

| | |
|---|---|
| EPA-HQ-OAR-2024-0505-0384 | Comment submitted by Hunt Refining Company |
| EPA-HQ-OAR-2024-0505-0385 | Comment submitted by Vision RNG |
| EPA-HQ-OAR-2024-0505-0386 | Comment submitted by Mississippi Soybean Association |
| EPA-HQ-OAR-2024-0505-0387 | Comment submitted by Brian Rumpf, 9th District, Assemblyman |
| EPA-HQ-OAR-2024-0505-0388 | Comment submitted by Roeslein Renewables (RR) |
| EPA-HQ-OAR-2024-0505-0389 | Comment submitted by Clean Fuels Development Coalition (CFDC) |
| EPA-HQ-OAR-2024-0505-0390 | Comment submitted by Ragasa Industrias |
| EPA-HQ-OAR-2024-0505-0391 | Comment submitted by Scoular |
| EPA-HQ-OAR-2024-0505-0392 | Comment submitted by Illinois Farm Bureau (IFB) |
| EPA-HQ-OAR-2024-0505-0393 | Comment submitted by The Chamber of Commerce for Greater Philadelphia |
| EPA-HQ-OAR-2024-0505-0394 | Comment submitted by Wallowa Resources |
| EPA-HQ-OAR-2024-0505-0395 | Comment submitted by State Senator Holly Schepisi |
| EPA-HQ-OAR-2024-0505-0396 | Comment submitted by Chief Ethanol Fuels |
| EPA-HQ-OAR-2024-0505-0397 | Comment submitted by New Jersey General Assembly |

**Certified Index for Renewable Fuel Standard (RFS) Program: Standards for 2026–2027, Partial Waiver of 2025 Cellulosic Biofuel Volume Requirement, and Other Changes, 91 Fed. Reg. 16,388 (April 1, 2026).**

| | |
|---|---|
| EPA-HQ-OAR-2024-0505-0398 | Comment submitted by Genesee Power Station |
| EPA-HQ-OAR-2024-0505-0399 | Comment submitted by Flat Earth Risk Management, LLC |
| EPA-HQ-OAR-2024-0505-0400 | Comment submitted by STX Commodities LLC (STX) |
| EPA-HQ-OAR-2024-0505-0401 | Comment submitted by United Association of Journeymen and Apprentices of the Plumbing and Pipe Fitting Industry of the United States & Canada |
| EPA-HQ-OAR-2024-0505-0402 | Comment submitted by New Jersey Gasoline, C-Store, Automotive Association (NJGCA) |
| EPA-HQ-OAR-2024-0505-0403 | Comment submitted by Missouri Soybean Association (MSA) |
| EPA-HQ-OAR-2024-0505-0404 | Comment submitted by Nebraska Corn and Nebraska Corn Growers Association (NeCGA) |
| EPA-HQ-OAR-2024-0505-0405 | Comment submitted by Allotrope Cellulosic Development Company LLC (ACDC) |
| EPA-HQ-OAR-2024-0505-0406 | Comment submitted by Consortium for Cultivating Human And Naturally reGenerative Enterprises (C-CHANGE), Grass2Gas |
| EPA-HQ-OAR-2024-0505-0407 | Comment submitted by The Brazilian Sugarcane and Bioenergy Industry Association (UNICA) |
| EPA-HQ-OAR-2024-0505-0408 | Comment submitted by Earthjustice et al. |
| EPA-HQ-OAR-2024-0505-0409 | Comment submitted by Business Council for Sustainable Energy (BCSE) |
| EPA-HQ-OAR-2024-0505-0410 | Comment submitted by Infinium Operations, LLC |
| EPA-HQ-OAR-2024-0505-0411 | Comment submitted by Rural Voices for Conservation Coalition (RVCC) |

**Certified Index for Renewable Fuel Standard (RFS) Program: Standards for 2026–2027, Partial Waiver of 2025 Cellulosic Biofuel Volume Requirement, and Other Changes, 91 Fed. Reg. 16,388 (April 1, 2026).**

| | |
|---|---|
| EPA-HQ-OAR-2024-0505-0412 | Comment submitted by Iowa Renewable Fuels Association (IRFA) |
| EPA-HQ-OAR-2024-0505-0413 | Comment submitted by Living Carbon |
| EPA-HQ-OAR-2024-0505-0414 | Comment submitted by Clean Energy |
| EPA-HQ-OAR-2024-0505-0415 | Comment submitted by Veriflux |
| EPA-HQ-OAR-2024-0505-0416 | Comment submitted by Mote, Inc. |
| EPA-HQ-OAR-2024-0505-0417 | Comment submitted by Edeniq, Inc. |
| EPA-HQ-OAR-2024-0505-0418 | Mass Comment Campaign sponsoring organization unknown. Sample attached |
| EPA-HQ-OAR-2024-0505-0419 | Mass Comment Campaign sponsoring organization unknown. Sample attached |
| EPA-HQ-OAR-2024-0505-0420 | Mass Comment Campaign sponsoring organization unknown. Sample attached |
| EPA-HQ-OAR-2024-0505-0421 | Mass Comment Campaign sponsoring organization unknown. Sample attached |
| EPA-HQ-OAR-2024-0505-0422 | Mass Comment Campaign sponsoring organization unknown. Sample attached |
| EPA-HQ-OAR-2024-0505-0423 | Comment submitted by Billie Lentz |
| EPA-HQ-OAR-2024-0505-0424 | Comment submitted by James Martin |
| EPA-HQ-OAR-2024-0505-0425 | Comment submitted by Dawn Andreoli |

**Certified Index for Renewable Fuel Standard (RFS) Program: Standards for 2026–2027, Partial Waiver of 2025 Cellulosic Biofuel Volume Requirement, and Other Changes, 91 Fed. Reg. 16,388 (April 1, 2026).**

| | |
|---|---|
| EPA-HQ-OAR-2024-0505-0426 | Comment submitted by Kelly Allen |
| EPA-HQ-OAR-2024-0505-0427 | Comment submitted by Amanda Allen |
| EPA-HQ-OAR-2024-0505-0428 | Comment submitted by Brenda Allen |
| EPA-HQ-OAR-2024-0505-0429 | Comment submitted by Gracie Reynolds |
| EPA-HQ-OAR-2024-0505-0430 | Comment submitted by Ryan Frieders |
| EPA-HQ-OAR-2024-0505-0431 | Comment submitted by Brent Swart |
| EPA-HQ-OAR-2024-0505-0432 | Anonymous public comment |
| EPA-HQ-OAR-2024-0505-0433 | Comment submitted by Southeastern Wood Producers Association, Inc. |
| EPA-HQ-OAR-2024-0505-0434 | Comment submitted by Michael Thomas |
| EPA-HQ-OAR-2024-0505-0435 | Comment submitted by Renewable Fuels Association (RFA) |
| EPA-HQ-OAR-2024-0505-0436 | Comment submitted by Lance Rezac |
| EPA-HQ-OAR-2024-0505-0437 | Comment submitted by David Walton |
| EPA-HQ-OAR-2024-0505-0438 | Comment submitted by Nebraska Ethanol Board (NEB) |
| EPA-HQ-OAR-2024-0505-0439 | Comment submitted by Tennessee Farm Bureau Federation (TFBF) |

**Certified Index for Renewable Fuel Standard (RFS) Program: Standards for 2026–2027, Partial Waiver of 2025 Cellulosic Biofuel Volume Requirement, and Other Changes, 91 Fed. Reg. 16,388 (April 1, 2026).**

| | |
|---|---|
| EPA-HQ-OAR-2024-0505-0440 | Comment submitted by Monroe Energy, LLC |
| EPA-HQ-OAR-2024-0505-0441 | Comment submitted by National Sorghum Producers (NSP) |
| EPA-HQ-OAR-2024-0505-0442 | Comment submitted by North Dakota Farmers Union (NDFU) |
| EPA-HQ-OAR-2024-0505-0443 | Comment submitted by PA Chamber of Business and Industry |
| EPA-HQ-OAR-2024-0505-0444 | Comment submitted by SCOTT GIES |
| EPA-HQ-OAR-2024-0505-0445 | Comment submitted by BP America Inc. (bp) |
| EPA-HQ-OAR-2024-0505-0446 | Comment submitted by Association of American Railroads (AAR) |
| EPA-HQ-OAR-2024-0505-0447 | Comment submitted by Innovative Natural Resource Solutions LLC (INRS) |
| EPA-HQ-OAR-2024-0505-0448 | Comment submitted by American Loggers Council |
| EPA-HQ-OAR-2024-0505-0449 | Comment submitted by Taxpayers for Common Sense (TCS) |
| EPA-HQ-OAR-2024-0505-0450 | Comment submitted by Professional Logging Contractors of the Northeast (PLC) |
| EPA-HQ-OAR-2024-0505-0451 | Comment submitted by Louis Dreyfus Company (LDC) |
| EPA-HQ-OAR-2024-0505-0452 | Comment submitted by ExxonMobil Product Solutions Company |
| EPA-HQ-OAR-2024-0505-0453 | Comment submitted by Government of Canada |

**Certified Index for Renewable Fuel Standard (RFS) Program: Standards for 2026–2027, Partial Waiver of 2025 Cellulosic Biofuel Volume Requirement, and Other Changes, 91 Fed. Reg. 16,388 (April 1, 2026).**

| | |
|---|---|
| EPA-HQ-OAR-2024-0505-0454 | Comment submitted by Canola Council of Canada (CCC) et al. |
| EPA-HQ-OAR-2024-0505-0455 | Comment submitted by Oberon Fuels, Inc. |
| EPA-HQ-OAR-2024-0505-0456 | Comment submitted by Chamber of Commerce of Southern New Jersey (CCSNJ) |
| EPA-HQ-OAR-2024-0505-0457 | Comment submitted by Senator Paula Hicks-Hudson, Ohio State Senator, 11th Senate District |
| EPA-HQ-OAR-2024-0505-0458 | Comment submitted by Tree Energy Solutions (TES) |
| EPA-HQ-OAR-2024-0505-0459 | Comment submitted by Rayonier Advanced Materials Inc. (RYAM) |
| EPA-HQ-OAR-2024-0505-0460 | Comment submitted by Cenovus U.S. Corporation |
| EPA-HQ-OAR-2024-0505-0461 | Comment submitted by Renewable Fuels Nebraska |
| EPA-HQ-OAR-2024-0505-0462 | Comment submitted by American Coalition for Ethanol (ACE) |
| EPA-HQ-OAR-2024-0505-0463 | Comment submitted by Twelve Benefit Corporation |
| EPA-HQ-OAR-2024-0505-0464 | Comment submitted by Endress+Hauser, Inc. |
| EPA-HQ-OAR-2024-0505-0465 | Comment submitted by Michigan Soybean Association |
| EPA-HQ-OAR-2024-0505-0466 | Comment submitted by CGB Enterprises, Inc. |
| EPA-HQ-OAR-2024-0505-0467 | Comment submitted by American Biomass Energy Association, American Loggers Council, California Biomass Energy Alliance & Michigan Biomass |

**Certified Index for Renewable Fuel Standard (RFS) Program: Standards for 2026–2027, Partial Waiver of 2025 Cellulosic Biofuel Volume Requirement, and Other Changes, 91 Fed. Reg. 16,388 (April 1, 2026).**

| | |
|---|---|
| EPA-HQ-OAR-2024-0505-0468 | Comment submitted by Cargill, Inc. |
| EPA-HQ-OAR-2024-0505-0469 | Comment submitted by Nebraska Soybean Association |
| EPA-HQ-OAR-2024-0505-0470 | Comment submitted by LanzaTech Global, Inc. |
| EPA-HQ-OAR-2024-0505-0471 | Comment submitted by Montauk Renewables, Inc. (MRI) |
| EPA-HQ-OAR-2024-0505-0472 | Comment submitted by North Dakota Soybean Processors, LLC |
| EPA-HQ-OAR-2024-0505-0473 | Comment submitted by PBF Energy Inc. (PBF) |
| EPA-HQ-OAR-2024-0505-0474 | Comment submitted by Maine Energy Systems |
| EPA-HQ-OAR-2024-0505-0475 | Comment submitted by Braya Renewable Fuels |
| EPA-HQ-OAR-2024-0505-0476 | Comment submitted by Union of Concerned Scientists |
| EPA-HQ-OAR-2024-0505-0477 | Comment submitted by Washington Department of Natural Resources (DNR) |
| EPA-HQ-OAR-2024-0505-0478 | Comment submitted by Alder Renewables |
| EPA-HQ-OAR-2024-0505-0479 | Comment submitted by General Motors LLC (GM) |
| EPA-HQ-OAR-2024-0505-0480 | Comment submitted by Ecostrat Inc. |
| EPA-HQ-OAR-2024-0505-0481 | Comment submitted by Iogen Corporation |

**Certified Index for Renewable Fuel Standard (RFS) Program: Standards for 2026–2027, Partial Waiver of 2025 Cellulosic Biofuel Volume Requirement, and Other Changes, 91 Fed. Reg. 16,388 (April 1, 2026).**

| | |
|---|---|
| EPA-HQ-OAR-2024-0505-0482 | Comment submitted by Associated Oregon Loggers, Inc. (AOL) |
| EPA-HQ-OAR-2024-0505-0483 | Comment submitted by McCrometer, Inc. |
| EPA-HQ-OAR-2024-0505-0484 | Comment submitted by Habematolel Pomo of Upper Lake (HPUL) |
| EPA-HQ-OAR-2024-0505-0485 | Comment submitted by Bioenergy Development Group, LLC |
| EPA-HQ-OAR-2024-0505-0486 | Comment submitted by The Transport Project (TTP) |
| EPA-HQ-OAR-2024-0505-0487 | Comment submitted by Frazer, Barnes & Associates (FBA) |
| EPA-HQ-OAR-2024-0505-0488 | Comment submitted by South Dakota Soybean Association (SDSA) |
| EPA-HQ-OAR-2024-0505-0489 | Comment submitted by American Chamber of Commerce for Brazil (AMCHAM) |
| EPA-HQ-OAR-2024-0505-0490 | Comment submitted by American Bakers Association (ABA) |
| EPA-HQ-OAR-2024-0505-0491 | Comment submitted by U.S. Venture |
| EPA-HQ-OAR-2024-0505-0492 | Comment submitted by Minnesota Biofuels Association (MBA) and Minnesota Corn Growers Association (MCGA) |
| EPA-HQ-OAR-2024-0505-0493 | Comment submitted by Pellet Fuels Institute |
| EPA-HQ-OAR-2024-0505-0494 | Comment submitted by Amp Americas |
| EPA-HQ-OAR-2024-0505-0495 | Anonymous public comment |

**Certified Index for Renewable Fuel Standard (RFS) Program: Standards for 2026–2027, Partial Waiver of 2025 Cellulosic Biofuel Volume Requirement, and Other Changes, 91 Fed. Reg. 16,388 (April 1, 2026).**

| | |
|---|---|
| EPA-HQ-OAR-2024-0505-0496 | Comment submitted by National Corn Growers Association (NCGA) |
| EPA-HQ-OAR-2024-0505-0497 | Comment submitted by Independent Fuel Terminal Operators Association (IFTOA) |
| EPA-HQ-OAR-2024-0505-0498 | Comment submitted by Chevron U.S.A. Inc. |
| EPA-HQ-OAR-2024-0505-0499 | Comment submitted by Montauk Renewables, Inc. |
| EPA-HQ-OAR-2024-0505-0500 | Comment submitted by Kentucky Soybean Association (KSA) |
| EPA-HQ-OAR-2024-0505-0501 | Comment submitted by Ohio Soybean Association (OSA) |
| EPA-HQ-OAR-2024-0505-0502 | Comment submitted by World Energy Net Zero Services, LLC |
| EPA-HQ-OAR-2024-0505-0503 | Comment submitted by Charlene Koski et al. |
| EPA-HQ-OAR-2024-0505-0504 | Comment submitted by The Sustainable Aviation Fuel (SAF) Coalition |
| EPA-HQ-OAR-2024-0505-0505 | Comment submitted by SkyNRG Americas |
| EPA-HQ-OAR-2024-0505-0506 | Comment submitted by Make RFS Great Again |
| EPA-HQ-OAR-2024-0505-0507 | Comment submitted by Ironworkers Local Union 451 |
| EPA-HQ-OAR-2024-0505-0508 | Comment submitted by Delek US Holdings |
| EPA-HQ-OAR-2024-0505-0509 | Comment submitted by Diamond Green Diesel, LLC (DGD) |

**Certified Index for Renewable Fuel Standard (RFS) Program: Standards for 2026–2027, Partial Waiver of 2025 Cellulosic Biofuel Volume Requirement, and Other Changes, 91 Fed. Reg. 16,388 (April 1, 2026).**

| | |
|---|---|
| EPA-HQ-OAR-2024-0505-0510 | Comment submitted by Kansas Soybean Association (KSA) |
| EPA-HQ-OAR-2024-0505-0511 | Comment submitted by ADM |
| EPA-HQ-OAR-2024-0505-0512 | Comment submitted by Clean Fuels Alliance America |
| EPA-HQ-OAR-2024-0505-0513 | Comment submitted by Neste US |
| EPA-HQ-OAR-2024-0505-0514 | Comment submitted by MAHA Policy Institute |
| EPA-HQ-OAR-2024-0505-0515 | Comment submitted by Beta Analytic |
| EPA-HQ-OAR-2024-0505-0516 | Comment submitted by National Farmers Union (NFU) |
| EPA-HQ-OAR-2024-0505-0517 | Comment submitted by Newtrient, LLC |
| EPA-HQ-OAR-2024-0505-0518 | Comment submitted by Representative Elgin Rogers, Jr., Ohio House of Representatives, 42nd District |
| EPA-HQ-OAR-2024-0505-0519 | Comment submitted by Society of American Foresters (SAF) |
| EPA-HQ-OAR-2024-0505-0520 | Comment submitted by Nebraska Farmers Union (NeFU) |
| EPA-HQ-OAR-2024-0505-0521 | Comment submitted by Novonesis |
| EPA-HQ-OAR-2024-0505-0522 | Comment submitted by GREATER MSP (Greater Minneapolis-Saint Paul Regional Economic Development Partnership) MN SAF Hub |
| EPA-HQ-OAR-2024-0505-0523 | Comment submitted by Agwood Mill & Lumber |

**Certified Index for Renewable Fuel Standard (RFS) Program: Standards for 2026–2027, Partial Waiver of 2025 Cellulosic Biofuel Volume Requirement, and Other Changes, 91 Fed. Reg. 16,388 (April 1, 2026).**

| | |
|---|---|
| EPA-HQ-OAR-2024-0505-0524 | Comment submitted by Baker Commodities Inc. |
| EPA-HQ-OAR-2024-0505-0525 | Comment submitted by National Alliance of Forest Owners (NAFO) et al. |
| EPA-HQ-OAR-2024-0505-0526 | Comment submitted by Renewable Biofuels LLC (RBF) |
| EPA-HQ-OAR-2024-0505-0527 | Comment submitted by Washington State University (WSU) – Pacific Northwest National Laboratory (PNNL) Bioproducts Institute (Bio-In) |
| EPA-HQ-OAR-2024-0505-0528 | Comment submitted by Terreva Renewables |
| EPA-HQ-OAR-2024-0505-0529 | Comment submitted by Kolmar Americas, Inc. |
| EPA-HQ-OAR-2024-0505-0530 | Comment submitted by Clean Air Task Force (CATF) |
| EPA-HQ-OAR-2024-0505-0531 | Comment submitted by America's Travel Centers and Truck Stops (NATSO), National Association of Convenience Stores (NACS), and SIGMA: America's Leading Fuel Marketers (SIGMA) |
| EPA-HQ-OAR-2024-0505-0532 | Comment submitted by American Soybean Association (ASA) |
| EPA-HQ-OAR-2024-0505-0533 | Comment submitted by North Dakota Soybean Growers Association (NDSGA) |
| EPA-HQ-OAR-2024-0505-0534 | Comment submitted by Waste Connections (WCN) |
| EPA-HQ-OAR-2024-0505-0535 | Comment submitted by LanzaJet, Inc. |
| EPA-HQ-OAR-2024-0505-0536 | Comment submitted by Life Cycle Associates |

**Certified Index for Renewable Fuel Standard (RFS) Program: Standards for 2026–2027, Partial Waiver of 2025 Cellulosic Biofuel Volume Requirement, and Other Changes, 91 Fed. Reg. 16,388 (April 1, 2026).**

| | |
|---|---|
| EPA-HQ-OAR-2024-0505-0537 | Comment submitted by Airlines for America (A4A) |
| EPA-HQ-OAR-2024-0505-0538 | Comment submitted by Maxwell Unnasch |
| EPA-HQ-OAR-2024-0505-0539 | Comment submitted by Ameresco et al |
| EPA-HQ-OAR-2024-0505-0540 | Comment submitted by National Association of Clean Water Agencies (NACWA) |
| EPA-HQ-OAR-2024-0505-0541 | Comment submitted by The Partnership for Policy Integrity (PFPI) and the John Muir Project (JMP) |
| EPA-HQ-OAR-2024-0505-0542 | Comment submitted by American Forest Foundation (AFF) |
| EPA-HQ-OAR-2024-0505-0543 | Comment submitted by Rio Valley Biofuels |
| EPA-HQ-OAR-2024-0505-0544 | Comment submitted by Anew Climate |
| EPA-HQ-OAR-2024-0505-0545 | Comment submitted by Bridge to Renewables, Inc. (BTR) |
| EPA-HQ-OAR-2024-0505-0546 | Comment submitted by Institute for Energy Research |
| EPA-HQ-OAR-2024-0505-0547 | Comment submitted by American Forest & Paper Association (AF&PA) |
| EPA-HQ-OAR-2024-0505-0548 | Comment submitted by Pulp and Paperworkersâ€™ Resource Council (PPRC) |
| EPA-HQ-OAR-2024-0505-0549 | Comment submitted by Anne Strang |

**Certified Index for Renewable Fuel Standard (RFS) Program: Standards for 2026–2027, Partial Waiver of 2025 Cellulosic Biofuel Volume Requirement, and Other Changes, 91 Fed. Reg. 16,388 (April 1, 2026).**

| | |
|---|---|
| EPA-HQ-OAR-2024-0505-0550 | Comment submitted by Engine Technology Forum, Inc. (ETF) |
| EPA-HQ-OAR-2024-0505-0551 | Comment submitted by Wisconsin Soybean Association (WSA) |
| EPA-HQ-OAR-2024-0505-0552 | Comment submitted by Montana Renewables, LLC (MRL) |
| EPA-HQ-OAR-2024-0505-0553 | Comment submitted by Center for Biological Diversity |
| EPA-HQ-OAR-2024-0505-0554 | Comment submitted by Yosemite Clean Energy, LLC (YCE) |
| EPA-HQ-OAR-2024-0505-0555 | Comment submitted by John Young |
| EPA-HQ-OAR-2024-0505-0556 | Comment submitted by Anonymous |
| EPA-HQ-OAR-2024-0505-0557 | Comment submitted by Joe Fortino |
| EPA-HQ-OAR-2024-0505-0558 | Comment submitted by Matthew Smith |
| EPA-HQ-OAR-2024-0505-0559 | Comment submitted by Mark Salvadore |
| EPA-HQ-OAR-2024-0505-0560 | Comment submitted by Jason Reichert |
| EPA-HQ-OAR-2024-0505-0561 | Comment submitted by Jeffrey Warmann |
| EPA-HQ-OAR-2024-0505-0562 | Comment submitted by Slippery Rock Borough, Butler County |

**Certified Index for Renewable Fuel Standard (RFS) Program: Standards for 2026–2027, Partial Waiver of 2025 Cellulosic Biofuel Volume Requirement, and Other Changes, 91 Fed. Reg. 16,388 (April 1, 2026).**

| | |
|---|---|
| EPA-HQ-OAR-2024-0505-0563 | Comment submitted by Joshua Rahm |
| EPA-HQ-OAR-2024-0505-0564 | Comment submitted by Lori Luebbe |
| EPA-HQ-OAR-2024-0505-0565 | Comment submitted by Stephen Censky |
| EPA-HQ-OAR-2024-0505-0566 | Comment submitted by Jamie Beyer |
| EPA-HQ-OAR-2024-0505-0567 | Comment submitted by Dennis Fujan |
| EPA-HQ-OAR-2024-0505-0568 | Comment submitted by Chandra Blase |
| EPA-HQ-OAR-2024-0505-0569 | Comment submitted by University of Illinois at Chicago |
| EPA-HQ-OAR-2024-0505-0570 | Comment submitted by Caleb Ragland |
| EPA-HQ-OAR-2024-0505-0571 | Comment submitted by Cy Prettyman |
| EPA-HQ-OAR-2024-0505-0572 | Comment submitted by Robert Suver |
| EPA-HQ-OAR-2024-0505-0573 | Comment submitted by Randy Miller |
| EPA-HQ-OAR-2024-0505-0574 | Comment submitted by Forest Landowners Association (FLA) |
| EPA-HQ-OAR-2024-0505-0575 | Comment submitted by Energy Marketers of America (EMA) |

**Certified Index for Renewable Fuel Standard (RFS) Program: Standards for 2026–2027, Partial Waiver of 2025 Cellulosic Biofuel Volume Requirement, and Other Changes, 91 Fed. Reg. 16,388 (April 1, 2026).**

| | |
|---|---|
| EPA-HQ-OAR-2024-0505-0576 | Comment submitted by United Steelworkers (USW) Local 10-234 |
| EPA-HQ-OAR-2024-0505-0577 | Comment submitted by National Oilseed Processors Association (NOPA) |
| EPA-HQ-OAR-2024-0505-0578 | Comment submitted by Tennessee Department of Agriculture (TDA), Division of Forestry |
| EPA-HQ-OAR-2024-0505-0579 | Comment submitted by Australian Government Department of Agriculture, Fisheries and Forestry |
| EPA-HQ-OAR-2024-0505-0580 | Comment submitted by Australian Renderers Association Inc. (ARA) |
| EPA-HQ-OAR-2024-0505-0581 | Comment submitted by Michigan Corn Growers Association (MCGA) |
| EPA-HQ-OAR-2024-0505-0582 | Comment submitted by BioThermal Energy Council (BTEC) |
| EPA-HQ-OAR-2024-0505-0583 | Comment submitted by Electrochaea Corporation |
| EPA-HQ-OAR-2024-0505-0584 | Comment submitted by Diamond Pet Foods |
| EPA-HQ-OAR-2024-0505-0585 | Comment submitted by Deere & Company |
| EPA-HQ-OAR-2024-0505-0586 | Comment submitted by HF Sinclair Corp. |
| EPA-HQ-OAR-2024-0505-0587 | Comment submitted by Minnesota Soybean Growers Association (MSGA) |
| EPA-HQ-OAR-2024-0505-0588 | Comment submitted by Advanced Biofuels Association (ABFA) |

**Certified Index for Renewable Fuel Standard (RFS) Program: Standards for 2026–2027, Partial Waiver of 2025 Cellulosic Biofuel Volume Requirement, and Other Changes, 91 Fed. Reg. 16,388 (April 1, 2026).**

| | |
|---|---|
| EPA-HQ-OAR-2024-0505-0589 | Comment submitted by China WTO/TBT National Notification & Enquiry Center |
| EPA-HQ-OAR-2024-0505-0590 | Comment submitted by Acelen Renewables |
| EPA-HQ-OAR-2024-0505-0591 | Comment submitted by United Steelworkers International Union (USW) |
| EPA-HQ-OAR-2024-0505-0592 | Comment submitted by Center for Climate and Energy Solutions (C2ES) |
| EPA-HQ-OAR-2024-0505-0593 | Comment submitted by Green Plains Inc. |
| EPA-HQ-OAR-2024-0505-0594 | Comment submitted by Shell US |
| EPA-HQ-OAR-2024-0505-0595 | Comment submitted by Southern Willamette Forest Collaborative (SWFC) |
| EPA-HQ-OAR-2024-0505-0596 | Comment submitted by Michigan Farm Bureau (MFB) |
| EPA-HQ-OAR-2024-0505-0597 | Comment submitted by Endress+Hauser, Inc |
| EPA-HQ-OAR-2024-0505-0598 | Comment submitted by Darling Ingredients |
| EPA-HQ-OAR-2024-0505-0599 | Comment submitted by Sustainable Northwest |
| EPA-HQ-OAR-2024-0505-0600 | Comment submitted by Fidem Energy |
| EPA-HQ-OAR-2024-0505-0601 | Anonymous public comment |

**Certified Index for Renewable Fuel Standard (RFS) Program: Standards for 2026–2027, Partial Waiver of 2025 Cellulosic Biofuel Volume Requirement, and Other Changes, 91 Fed. Reg. 16,388 (April 1, 2026).**

| | |
|---|---|
| EPA-HQ-OAR-2024-0505-0602 | Comment submitted by Aztalan Bio |
| EPA-HQ-OAR-2024-0505-0603 | Comment submitted by General Aviation Manufacturers Association (GAMA) et al. |
| EPA-HQ-OAR-2024-0505-0604 | Comment submitted by American Biogas Council (ABC) |
| EPA-HQ-OAR-2024-0505-0605 | Comment submitted by Montauk Renewables, Inc. (MRI) |
| EPA-HQ-OAR-2024-0505-0606 | Comment submitted by Erik Peterson, Assemblyman, District 23, New Jersey General Assembly |
| EPA-HQ-OAR-2024-0505-0607 | Comment submitted by Valero Energy Corp. |
| EPA-HQ-OAR-2024-0505-0608 | Comment submitted by American Farm Bureau Federation |
| EPA-HQ-OAR-2024-0505-0609 | Comment submitted by Electric Natural Gas Coalition (eNG Coalition) |
| EPA-HQ-OAR-2024-0505-0610 | Comment submitted by Phillips 66 Company |
| EPA-HQ-OAR-2024-0505-0611 | Comment submitted by Biomass One LP |
| EPA-HQ-OAR-2024-0505-0612 | Comment submitted by U.S. Canola Association (USCA) |
| EPA-HQ-OAR-2024-0505-0613 | Comment submitted by Waste Management (WM) |
| EPA-HQ-OAR-2024-0505-0614 | Comment submitted by Gevo, Inc. |
| EPA-HQ-OAR-2024-0505-0615 | Comment submitted by American Petroleum Institute (API) |

**Certified Index for Renewable Fuel Standard (RFS) Program: Standards for 2026–2027, Partial Waiver of 2025 Cellulosic Biofuel Volume Requirement, and Other Changes, 91 Fed. Reg. 16,388 (April 1, 2026).**

| | |
|---|---|
| EPA-HQ-OAR-2024-0505-0616 | Comment submitted by Weaver and Tidwell, L.L.P. |
| EPA-HQ-OAR-2024-0505-0617 | Comment submitted by  Bioenergy Association of California (BAC) et al. |
| EPA-HQ-OAR-2024-0505-0618 | Comment submitted by National Energy and Fuels Institute, Inc. (NEFI) |
| EPA-HQ-OAR-2024-0505-0619 | Comment submitted by Castlerock Biofuels, LLC |
| EPA-HQ-OAR-2024-0505-0620 | Comment submitted by Center for Biological Diversity |
| EPA-HQ-OAR-2024-0505-0621 | Comment submitted by Ag Processing Inc (AGP) |
| EPA-HQ-OAR-2024-0505-0622 | Comment submitted by Center for Biological Diversity |
| EPA-HQ-OAR-2024-0505-0623 | Comment submitted by The Devonshire Group LLC |
| EPA-HQ-OAR-2024-0505-0624 | Comment submitted by Matthew Mills |
| EPA-HQ-OAR-2024-0505-0625 | Comment submitted by Iowa Biodiesel Board (IBB) |
| EPA-HQ-OAR-2024-0505-0626 | Comment submitted by DTE Vantage |
| EPA-HQ-OAR-2024-0505-0627 | Comment submitted by RPMG Inc. |
| EPA-HQ-OAR-2024-0505-0628 | Comment submitted by American Fuel & Petrochemical Manufacturers |
| EPA-HQ-OAR-2024-0505-0629 | Comment submitted by Alternative Fuels & Chemicals Coalition (AFCC) |

**Certified Index for Renewable Fuel Standard (RFS) Program: Standards for 2026–2027, Partial Waiver of 2025 Cellulosic Biofuel Volume Requirement, and Other Changes, 91 Fed. Reg. 16,388 (April 1, 2026).**

| | |
|---|---|
| EPA-HQ-OAR-2024-0505-0630 | Comment submitted by Aemetis, Inc. |
| EPA-HQ-OAR-2024-0505-0631 | Comment submitted by Placid Refining Company LLC |
| EPA-HQ-OAR-2024-0505-0632 | Comment submitted by Countrymark Refining and Logistics, LLC |
| EPA-HQ-OAR-2024-0505-0633 | Comment submitted by NE Renewable Power |
| EPA-HQ-OAR-2024-0505-0634 | Comment submitted by Pet Food Institute |
| EPA-HQ-OAR-2024-0505-0635 | Comment submitted by Generate Capital, PBC |
| EPA-HQ-OAR-2024-0505-0636 | Comment submitted by Coalition of Small Refinery Owners |
| EPA-HQ-OAR-2024-0505-0637 | Comment submitted by International Council on Clean Transportation (ICCT) |
| EPA-HQ-OAR-2024-0505-0638 | Comment submitted by POET |
| EPA-HQ-OAR-2024-0505-0639 | Comment submitted by OPAL Fuels LLC |
| EPA-HQ-OAR-2024-0505-0640 | Comment submitted by Strategic Biofuels LLC, Louisiana Green Fuels |
| EPA-HQ-OAR-2024-0505-0641 | Comment submitted by Iowa Soybean Association |
| EPA-HQ-OAR-2024-0505-0642 | Comment submitted by California Bioenergy LLC |
| EPA-HQ-OAR-2024-0505-0643 | Comment submitted by Kern Energy |

**Certified Index for Renewable Fuel Standard (RFS) Program: Standards for 2026–2027, Partial Waiver of 2025 Cellulosic Biofuel Volume Requirement, and Other Changes, 91 Fed. Reg. 16,388 (April 1, 2026).**

| | |
|---|---|
| EPA-HQ-OAR-2024-0505-0644 | Comment submitted by IL Soybean Association (ISA) |
| EPA-HQ-OAR-2024-0505-0645 | Comment submitted by RNG COALITION and National Waste & Recycling Association |
| EPA-HQ-OAR-2024-0505-0646 | Comment submitted by Growth Energy |
| EPA-HQ-OAR-2024-0505-0647 | Comment submitted by Sustainable Advanced Biofuel Refiners Coalition (SABRC) |
| EPA-HQ-OAR-2024-0505-0648 | Comment submitted by Michael Lemon |
| EPA-HQ-OAR-2024-0505-0649 | Comment submitted by Dious ALi |
| EPA-HQ-OAR-2024-0505-0650 | Comment submitted by Absolute Energy LLC |
| EPA-HQ-OAR-2024-0505-0651 | Comment submitted by Aemetis, Inc. |
| EPA-HQ-OAR-2024-0505-0652 | Comment submitted by Trenton Agri Products LLC (TAP) |
| EPA-HQ-OAR-2024-0505-0653 | Comment submitted by Michael Inganamort, Assemblyman, New Jersey General Assembly |
| EPA-HQ-OAR-2024-0505-0654 | Renewable Fuel Standard Program: Standards for 2026 and 2027, Partial Waiver of 2025 Cellulosic Biofuel Volume Requirement, and Other Changes |
| EPA-HQ-OAR-2024-0505-0655 | Calculation of Revised Proposed 2026 and 2027 RFS Percentage Standards |
| EPA-HQ-OAR-2024-0505-0656 | AEO2025 Projections and Adjustment Factors for Set 2 Supplemental Proposal |
| EPA-HQ-OAR-2024-0505-0657 | Proposed Regulations for Set 2 Supplemental Proposal |

**Certified Index for Renewable Fuel Standard (RFS) Program: Standards for 2026–2027, Partial Waiver of 2025 Cellulosic Biofuel Volume Requirement, and Other Changes, 91 Fed. Reg. 16,388 (April 1, 2026).**

| | |
|---|---|
| EPA-HQ-OAR-2024-0505-0659 | Comment submitted by Butte County Fire Safe Council |
| EPA-HQ-OAR-2024-0505-0660 | Comment submitted by Assemblyman Christian Barranco, New Jersey Legislative District 25 |
| EPA-HQ-OAR-2024-0505-0661 | Comment submitted by Ohio Lumex |
| EPA-HQ-OAR-2024-0505-0662 | Comment submitted by CHS Inc. |
| EPA-HQ-OAR-2024-0505-0663 | Comment submitted by Alternative Fuels & Chemicals Coalition (AFCC) |
| EPA-HQ-OAR-2024-0505-0664 | Comment submitted by Clean Fuels Alliance America |
| EPA-HQ-OAR-2024-0505-0665 | Comment submitted by Seaboard Energy, LLC |
| EPA-HQ-OAR-2024-0505-0666 | Comment submitted by Ryan Pederson |
| EPA-HQ-OAR-2024-0505-0667 | Comment submitted by Julia Vecharello |
| EPA-HQ-OAR-2024-0505-0668 | Comment submitted by Julia Vecharello |
| EPA-HQ-OAR-2024-0505-0669 | Comment submitted by Abby Bouton |
| EPA-HQ-OAR-2024-0505-0670 | Comment submitted by P. Remick |
| EPA-HQ-OAR-2024-0505-0671 | Comment submitted by Roman More |
| EPA-HQ-OAR-2024-0505-0672 | Comment submitted by Darling Ingredients |

**Certified Index for Renewable Fuel Standard (RFS) Program: Standards for 2026–2027, Partial Waiver of 2025 Cellulosic Biofuel Volume Requirement, and Other Changes, 91 Fed. Reg. 16,388 (April 1, 2026).**

| | |
|---|---|
| EPA-HQ-OAR-2024-0505-0673 | Comment submitted by American Biogas Council (ABC) |
| EPA-HQ-OAR-2024-0505-0674 | Comment submitted by New Jersey Business & Industry Association (NJBIA) |
| EPA-HQ-OAR-2024-0505-0675 | Comment submitted by Clean Fuels Alliance America |
| EPA-HQ-OAR-2024-0505-0676 | Petition for Reconsideration submitted by Citizens Rulemaking Alliance |
| EPA-HQ-OAR-2024-0505-0677 | Comment submitted by Neste US |
| EPA-HQ-OAR-2024-0505-0678 | Anonymous public comment |
| EPA-HQ-OAR-2024-0505-0679 | Comment submitted by Michigan Soybean Association |
| EPA-HQ-OAR-2024-0505-0680 | Comment submitted by Jon Parker |
| EPA-HQ-OAR-2024-0505-0681 | Comment submitted by Biodiesel Coalition of Missouri (BCM) |
| EPA-HQ-OAR-2024-0505-0682 | Comment submitted by Kentucky Soybean Association |
| EPA-HQ-OAR-2024-0505-0683 | Comment submitted by Minnesota Soybean Processors (MnSP) |
| EPA-HQ-OAR-2024-0505-0684 | Comment submitted by South Dakota Soybean Association (SDSA) |
| EPA-HQ-OAR-2024-0505-0685 | Comment submitted by Missouri Soybean Association (MSA) |
| EPA-HQ-OAR-2024-0505-0686 | Comment submitted by Nebraska Soybean Association |

**Certified Index for Renewable Fuel Standard (RFS) Program: Standards for 2026–2027, Partial Waiver of 2025 Cellulosic Biofuel Volume Requirement, and Other Changes, 91 Fed. Reg. 16,388 (April 1, 2026).**

| | |
|---|---|
| EPA-HQ-OAR-2024-0505-0687 | Comment submitted by United Steelworkers (USW) |
| EPA-HQ-OAR-2024-0505-0688 | Comment submitted by Kyle Reedy |
| EPA-HQ-OAR-2024-0505-0689 | Comment submitted by Ohio Chamber of Commerce et al. |
| EPA-HQ-OAR-2024-0505-0690 | Comment submitted by The Scoular Company |
| EPA-HQ-OAR-2024-0505-0691 | Comment submitted by Advanced Biofuels Association (ABFA) |
| EPA-HQ-OAR-2024-0505-0692 | Comment submitted by Wisconsin Soybean Association (WSA) |
| EPA-HQ-OAR-2024-0505-0693 | Comment submitted by Bunge |
| EPA-HQ-OAR-2024-0505-0694 | Comment submitted by Monroe Energy, LLC |
| EPA-HQ-OAR-2024-0505-0695 | Comment submitted by Iowa Biodiesel Board |
| EPA-HQ-OAR-2024-0505-0696 | Comment submitted by Energy Marketers of America (EMA) |
| EPA-HQ-OAR-2024-0505-0697 | Comment submitted by Renewable Biofuels LLC. |
| EPA-HQ-OAR-2024-0505-0698 | Comment submitted by STX Commodities, LLC |
| EPA-HQ-OAR-2024-0505-0699 | Comment submitted by United Steelworkers - USW 10-234 |
| EPA-HQ-OAR-2024-0505-0700 | Comment submitted by American Farm Bureau Federation (AFBF) |

**Certified Index for Renewable Fuel Standard (RFS) Program: Standards for 2026–2027, Partial Waiver of 2025 Cellulosic Biofuel Volume Requirement, and Other Changes, 91 Fed. Reg. 16,388 (April 1, 2026).**

| | |
|---|---|
| EPA-HQ-OAR-2024-0505-0701 | Comment submitted by North Dakota Soybean Growers Association (NDSGA) |
| EPA-HQ-OAR-2024-0505-0702 | Comment submitted by North Dakota Soybean Processors (NDSP) |
| EPA-HQ-OAR-2024-0505-0703 | Comment submitted by Consolidated Grain and Barge Enterprises, Inc. |
| EPA-HQ-OAR-2024-0505-0704 | Comment submitted by Taxpayers for Common Sense (TCS) |
| EPA-HQ-OAR-2024-0505-0705 | Comment submitted by Ohio Soybean Association (OSA) |
| EPA-HQ-OAR-2024-0505-0706 | Comment submitted by Braya Renewable Fuels |
| EPA-HQ-OAR-2024-0505-0707 | Comment submitted by National Oilseed Processors Association (NOPA) |
| EPA-HQ-OAR-2024-0505-0708 | Comment submitted by Renewable Fuels Association (RFA) |
| EPA-HQ-OAR-2024-0505-0709 | Comment submitted by Cargill, Inc. |
| EPA-HQ-OAR-2024-0505-0710 | Comment submitted by Vision RNG |
| EPA-HQ-OAR-2024-0505-0711 | Comment submitted by PBF Energy Inc. |
| EPA-HQ-OAR-2024-0505-0712 | Comment submitted by American Coalition for Ethanol (ACE) |
| EPA-HQ-OAR-2024-0505-0713 | Comment submitted by American Soybean Association (ASA) |
| EPA-HQ-OAR-2024-0505-0714 | Comment submitted by Darling Ingredients |

**Certified Index for Renewable Fuel Standard (RFS) Program: Standards for 2026–2027, Partial Waiver of 2025 Cellulosic Biofuel Volume Requirement, and Other Changes, 91 Fed. Reg. 16,388 (April 1, 2026).**

| | |
|---|---|
| EPA-HQ-OAR-2024-0505-0715 | Comment submitted by Illinois Farm Bureau (IFB) |
| EPA-HQ-OAR-2024-0505-0716 | Comment submitted by International Brotherhood of Boilermakers et al. |
| EPA-HQ-OAR-2024-0505-0717 | Comment submitted by Kansas Soybean Association |
| EPA-HQ-OAR-2024-0505-0718 | Comment submitted by Shell Rock Soy Processing, LLC (SRSP) |
| EPA-HQ-OAR-2024-0505-0719 | Comment submitted by National Energy & Fuels Institute (NEFI) |
| EPA-HQ-OAR-2024-0505-0720 | Comment submitted by HF Sinclair Corporation |
| EPA-HQ-OAR-2024-0505-0721 | Comment submitted by Nebraska Farm Bureau Federation (NEFB) |
| EPA-HQ-OAR-2024-0505-0722 | Comment submitted by Michigan Farm Bureau (MFB) |
| EPA-HQ-OAR-2024-0505-0723 | Comment submitted by ADM |
| EPA-HQ-OAR-2024-0505-0724 | Comment submitted by Valero Energy Corporation |
| EPA-HQ-OAR-2024-0505-0725 | Comment submitted by Small Refineries of America (SRA) |
| EPA-HQ-OAR-2024-0505-0726 | Comment submitted by Sustainable Advanced Biofuel Refiners Coalition (SABR) |
| EPA-HQ-OAR-2024-0505-0727 | Comment submitted by RNG COALITION |
| EPA-HQ-OAR-2024-0505-0728 | Comment submitted by Countrymark Refining and Logistics, LLC |

**Certified Index for Renewable Fuel Standard (RFS) Program: Standards for 2026–2027, Partial Waiver of 2025 Cellulosic Biofuel Volume Requirement, and Other Changes, 91 Fed. Reg. 16,388 (April 1, 2026).**

| | |
|---|---|
| EPA-HQ-OAR-2024-0505-0729 | Comment submitted by National Association of Convenience Stores (NACS) et al |
| EPA-HQ-OAR-2024-0505-0730 | Comment submitted by Edeniq, Inc. |
| EPA-HQ-OAR-2024-0505-0731 | Comment submitted by Cenovus U.S. Corporation |
| EPA-HQ-OAR-2024-0505-0732 | Comment submitted by Five RNG Stakeholders |
| EPA-HQ-OAR-2024-0505-0733 | Comment submitted by Fidem Energy |
| EPA-HQ-OAR-2024-0505-0734 | Comment submitted by American Fuel & Petrochemical Manufacturers (AFPM) |
| EPA-HQ-OAR-2024-0505-0735 | Mass Comment Campaign sponsoring organization unknown |
| EPA-HQ-OAR-2024-0505-0736 | Mass Comment Campaign sponsoring organization unknown |
| EPA-HQ-OAR-2024-0505-0737 | Comment submitted by MMC=IPCC -- Multiple More Coal = Initiative Prevention CO2 Catastrophe |
| EPA-HQ-OAR-2024-0505-0738 | Comment submitted by Stephen Lang |
| EPA-HQ-OAR-2024-0505-0739 | Comment submitted by James Aylard |
| EPA-HQ-OAR-2024-0505-0740 | Comment submitted by Angelo Sturino |
| EPA-HQ-OAR-2024-0505-0741 | Comment submitted by Mark Williams |
| EPA-HQ-OAR-2024-0505-0742 | Comment submitted by Kent Hoffman |

**Certified Index for Renewable Fuel Standard (RFS) Program: Standards for 2026–2027, Partial Waiver of 2025 Cellulosic Biofuel Volume Requirement, and Other Changes, 91 Fed. Reg. 16,388 (April 1, 2026).**

| | |
|---|---|
| EPA-HQ-OAR-2024-0505-0743 | Comment submitted by Michael Ring |
| EPA-HQ-OAR-2024-0505-0744 | Comment submitted by Kathryn Eastman |
| EPA-HQ-OAR-2024-0505-0745 | Comment submitted by Joe Benitez |
| EPA-HQ-OAR-2024-0505-0746 | Comment submitted by Mark Queen |
| EPA-HQ-OAR-2024-0505-0747 | Anonymous public comment |
| EPA-HQ-OAR-2024-0505-0748 | Anonymous public comment |
| EPA-HQ-OAR-2024-0505-0749 | Comment submitted by Matthew Franzoy |
| EPA-HQ-OAR-2024-0505-0750 | Comment submitted by Randy Stewart |
| EPA-HQ-OAR-2024-0505-0751 | Comment submitted by Angelo Sturino |
| EPA-HQ-OAR-2024-0505-0752 | Comment submitted by National Farmers Union (NFU) |
| EPA-HQ-OAR-2024-0505-0753 | Comment submitted by U.S. Canola Association (USCA) |
| EPA-HQ-OAR-2024-0505-0754 | Comment submitted by Arkema Inc. |
| EPA-HQ-OAR-2024-0505-0755 | Comment submitted by Aztalan Bio LLC |
| EPA-HQ-OAR-2024-0505-0756 | Comment submitted by Maas Energy Works (MEW) |

**Certified Index for Renewable Fuel Standard (RFS) Program: Standards for 2026–2027, Partial Waiver of 2025 Cellulosic Biofuel Volume Requirement, and Other Changes, 91 Fed. Reg. 16,388 (April 1, 2026).**

| | |
|---|---|
| EPA-HQ-OAR-2024-0505-0757 | Comment submitted by Illinois Soybean Association (ISA) |
| EPA-HQ-OAR-2024-0505-0758 | Comment submitted by Louis Dreyfus Company (LDC) |
| EPA-HQ-OAR-2024-0505-0759 | Comment submitted by Deere & Company |
| EPA-HQ-OAR-2024-0505-0760 | Comment submitted by Castlerock Biofuels, LLC |
| EPA-HQ-OAR-2024-0505-0761 | Comment submitted by Iowa Soybean Association (ISA) |
| EPA-HQ-OAR-2024-0505-0762 | Comment submitted by Iowa Corn Growers Association (ICGA) |
| EPA-HQ-OAR-2024-0505-0763 | Comment submitted by Minnesota Biofuels Association (MBA) and the Minnesota Corn Growers Association (MCGA) |
| EPA-HQ-OAR-2024-0505-0764 | Comment submitted by Minnesota Soybean Growers Association (MSGA) |
| EPA-HQ-OAR-2024-0505-0765 | Comment submitted by bp, America Inc. |
| EPA-HQ-OAR-2024-0505-0766 | Comment submitted by Independent Fuel Terminal Operators Association (IFTOA) |
| EPA-HQ-OAR-2024-0505-0767 | Comment submitted by Iowa Renewable Fuels Association (IRFA) |
| EPA-HQ-OAR-2024-0505-0768 | Comment submitted by American Biogas Council (ABC) |
| EPA-HQ-OAR-2024-0505-0769 | Comment submitted by Governor Josh Shapiro, Commonwealth of Pennsylvania |
| EPA-HQ-OAR-2024-0505-0770 | Comment submitted by American Petroleum Institute |

**Certified Index for Renewable Fuel Standard (RFS) Program: Standards for 2026–2027, Partial Waiver of 2025 Cellulosic Biofuel Volume Requirement, and Other Changes, 91 Fed. Reg. 16,388 (April 1, 2026).**

| | |
|---|---|
| EPA-HQ-OAR-2024-0505-0771 | Comment submitted by Waste Management (WM) |
| EPA-HQ-OAR-2024-0505-0772 | Comment submitted by Mario Loyola |
| EPA-HQ-OAR-2024-0505-0773 | Comment submitted by American Petroleum Institute (API) |
| EPA-HQ-OAR-2024-0505-0774 | Comment submitted by National Corn Growers Association |
| EPA-HQ-OAR-2024-0505-0775 | Comment submitted by Renewable Fuels Nebraska (RFN) and Nebraska Ethanol Board (NEB) |
| EPA-HQ-OAR-2024-0505-0776 | Comment submitted by Amp Americas |
| EPA-HQ-OAR-2024-0505-0777 | Comment submitted by Gevo, Inc. |
| EPA-HQ-OAR-2024-0505-0778 | Comment submitted by Small Refineries Coalition |
| EPA-HQ-OAR-2024-0505-0779 | Comment submitted by Growth Energy |
| EPA-HQ-OAR-2024-0505-0780 | Comment submitted by Alternative Fuels & Chemicals Coalition (AFCC) |
| EPA-HQ-OAR-2024-0505-0781 | Comment submitted by Rio Valley Biofuels, LLC |
| EPA-HQ-OAR-2024-0505-0783 | Comment submitted by Ag Processing Inc. (AGP) |
| EPA-HQ-OAR-2024-0505-0784 | Comment submitted by American Petroleum Institute (API) |
| EPA-HQ-OAR-2024-0505-0785 | Comment submitted by Leif Burhans |

**Certified Index for Renewable Fuel Standard (RFS) Program: Standards for 2026–2027, Partial Waiver of 2025 Cellulosic Biofuel Volume Requirement, and Other Changes, 91 Fed. Reg. 16,388 (April 1, 2026).**

| | |
|---|---|
| EPA-HQ-OAR-2024-0505-0786 | Comment submitted by Biogas Works for America |
| EPA-HQ-OAR-2024-0505-0787 | Supplemental Public Hearing Transcript |
| EPA-HQ-OAR-2024-0505-0788 | Renewable Fuel Standard Program: Standards for 2026 and 2027, Partial Waiver of 2025 Cellulosic Biofuel Volume Requirement, and Other Changes |
| EPA-HQ-OAR-2024-0505-0789 | Calculation of Final 2026 and 2027 RFS Percentage Standards |
| EPA-HQ-OAR-2024-0505-0790 | Calculation of 2026 and 2027 RFS Percentage Standards Without SRE Reallocation Volumes |
| EPA-HQ-OAR-2024-0505-0791 | Calculation of Final 2025 Cellulosic Biofuel Percentage Standard |
| EPA-HQ-OAR-2024-0505-0792 | Alternate Calculation of Final 2025 Cellulosic Biofuel Percentage Standard |
| EPA-HQ-OAR-2024-0505-0793 | Cellulosic Waiver Credit Price Calculation for 2025 |
| EPA-HQ-OAR-2024-0505-0794 | EIA - U.S. Renewable Diesel Fuel and Other Biofuels Plant Production Capacity |
| EPA-HQ-OAR-2024-0505-0795 | EIA - U.S. Biodiesel Plant Production Capacity |
| EPA-HQ-OAR-2024-0505-0796 | Results of EPA's Section 610 Review of the Final Rule for Regulation of Fuels and Fuel Additives: Changes to Renewable Fuel Standard Program |
| EPA-HQ-OAR-2024-0505-0797 | Argus Media - Viewpoint US policy shift elevates domestic feedstocks |
| EPA-HQ-OAR-2024-0505-0798 | AEO2025 Tables |
| EPA-HQ-OAR-2024-0505-0799 | AFDC - Vehicle Registration Counts by State 2024 |

**Certified Index for Renewable Fuel Standard (RFS) Program: Standards for 2026–2027, Partial Waiver of 2025 Cellulosic Biofuel Volume Requirement, and Other Changes, 91 Fed. Reg. 16,388 (April 1, 2026).**

| | |
|---|---|
| EPA-HQ-OAR-2024-0505-0800 | AFDC - Fuel Prices |
| EPA-HQ-OAR-2024-0505-0801 | American Soybean Association - Soybean Crush Expansion 2025 Update |
| EPA-HQ-OAR-2024-0505-0802 | AFDC - Fuel and Advanced Technology Vehicles Model Year 2025 |
| EPA-HQ-OAR-2024-0505-0803 | API - Gasoline and Diesel Taxes |
| EPA-HQ-OAR-2024-0505-0804 | Federal Reserve Economic Data - Personal Consumption Expenditures Chain-type Price Index 022626 |
| EPA-HQ-OAR-2024-0505-0805 | Canola Council of Canada - Domestic Processing |
| EPA-HQ-OAR-2024-0505-0806 | Federal Reserve Economic Data - Global price of Brent Crude 012226 |
| EPA-HQ-OAR-2024-0505-0807 | AFDC - Alternative Fueling Station Locator 022526 |
| EPA-HQ-OAR-2024-0505-0808 | Available RINs to date from January 2026 |
| EPA-HQ-OAR-2024-0505-0809 | BLS - Consumer Expenditures 2024 |
| EPA-HQ-OAR-2024-0505-0810 | Federal Reserve Economic Data - Gross domestic product implicit price deflator 022626 |
| EPA-HQ-OAR-2024-0505-0811 | EPA - 2022v2 Emissions Modeling Platform |
| EPA-HQ-OAR-2024-0505-0812 | Governor Newsom signs bill expanding fuel options to cut gas prices |
| EPA-HQ-OAR-2024-0505-0813 | American Public Transportation Association - 2025 Public Transportation Fact Book Appendix A Historical Tables |

**Certified Index for Renewable Fuel Standard (RFS) Program: Standards for 2026–2027, Partial Waiver of 2025 Cellulosic Biofuel Volume Requirement, and Other Changes, 91 Fed. Reg. 16,388 (April 1, 2026).**

| | |
|---|---|
| EPA-HQ-OAR-2024-0505-0814 | EIA - What drives crude oil prices Supply OPEC |
| EPA-HQ-OAR-2024-0505-0815 | FAPRI - 2025 U.S. Agricultural Market Outlook |
| EPA-HQ-OAR-2024-0505-0816 | EIA - STEO August 2025 |
| EPA-HQ-OAR-2024-0505-0817 | EIA - Crude Oil Prices Fell in 2025 Amid Oversupply |
| EPA-HQ-OAR-2024-0505-0818 | CARB - Attachment C LCFS Fuels and Credit Market Module Modeling |
| EPA-HQ-OAR-2024-0505-0819 | BLS - The Relationship Between Crude Oil Prices and Export Prices of Major Agricultural Commodities |
| EPA-HQ-OAR-2024-0505-0820 | EIA - Refinery Capacity Report 2025 |
| EPA-HQ-OAR-2024-0505-0821 | EIA - SEDS Table C2 |
| EPA-HQ-OAR-2024-0505-0822 | Federal Reserve Bank of Dallas - Oil and gas activity contracts slightly as uncertainty remains elevated |
| EPA-HQ-OAR-2024-0505-0823 | EIA - Investment Expectations and Decision Making In the Petroleum Refining Industry |
| EPA-HQ-OAR-2024-0505-0824 | EIA - Refinery Utilization and Capacity 020626 |
| EPA-HQ-OAR-2024-0505-0825 | EPA - Fuel Waivers |
| EPA-HQ-OAR-2024-0505-0826 | CARB - Low Carbon Fuel Standard Reporting Tool Quarterly Summaries |
| EPA-HQ-OAR-2024-0505-0827 | EIA - STEO July 2025 |

**Certified Index for Renewable Fuel Standard (RFS) Program: Standards for 2026–2027, Partial Waiver of 2025 Cellulosic Biofuel Volume Requirement, and Other Changes, 91 Fed. Reg. 16,388 (April 1, 2026).**

| | |
|---|---|
| EPA-HQ-OAR-2024-0505-0828 | Farm Energy - Animal Fats for Biodiesel Production |
| EPA-HQ-OAR-2024-0505-0829 | EPA - EPA Addresses E-10 Standards Allows for Nationwide Year-Round E15 Sales |
| EPA-HQ-OAR-2024-0505-0830 | Canola Council of Canada - Market and Statistics |
| EPA-HQ-OAR-2024-0505-0831 | EPA - Exhaust Emission Impacts of Replacing Heavy Aromatic Hydrocarbons in Gasoline with Alternate Octane Sources |
| EPA-HQ-OAR-2024-0505-0832 | EIA - U.S. Total Biofuels Operable Production Capacity 020626 |
| EPA-HQ-OAR-2024-0505-0833 | Federal Reserve Economic Data - Global price of WTI Crude 012226 |
| EPA-HQ-OAR-2024-0505-0834 | EIA - U.S. Net Imports by Country 020626 |
| EPA-HQ-OAR-2024-0505-0835 | California State Water Resources Control Board - Replacing Removing or Upgrading Underground Storage Tanks (RUST) Program |
| EPA-HQ-OAR-2024-0505-0836 | EPA - EPA Announces Path Forward to Revamp the Clean School Bus Program to Provide Safe Affordable Efficient Transportation for Americas Youth |
| EPA-HQ-OAR-2024-0505-0837 | EPA - Renewable Natural Gas |
| EPA-HQ-OAR-2024-0505-0838 | EIA - Monthly Biofuels Capacity and Feedstocks Update with data for September 2025 |
| EPA-HQ-OAR-2024-0505-0839 | Chemical Engineering - The Chemical Engineering Plant Cost Index |
| EPA-HQ-OAR-2024-0505-0840 | EPA - Clean School Bus Program Awards |
| EPA-HQ-OAR-2024-0505-0841 | EIA - Petroleum and other liquids production October 2025 |

**Certified Index for Renewable Fuel Standard (RFS) Program: Standards for 2026–2027, Partial Waiver of 2025 Cellulosic Biofuel Volume Requirement, and Other Changes, 91 Fed. Reg. 16,388 (April 1, 2026).**

| | |
|---|---|
| EPA-HQ-OAR-2024-0505-0842 | State of Washington Department of Ecology - Clean Fuel Standard Quarter 4 2024 Data Summary |
| EPA-HQ-OAR-2024-0505-0843 | USDA - USDA Agricultural Projections to 2034 |
| EPA-HQ-OAR-2024-0505-0844 | Cargill - Regina Canola Crush Facility |
| EPA-HQ-OAR-2024-0505-0845 | USDA - Feed Grains Yearbook Tables 021126 |
| EPA-HQ-OAR-2024-0505-0846 | RIN retirement data from January 2026 |
| EPA-HQ-OAR-2024-0505-0847 | State of Washington - Monthly CFS Credit Report for March 2025 |
| EPA-HQ-OAR-2024-0505-0848 | EIA - U.S. biodiesel and renewable diesel imports fall sharply in 2025 after tax credit change |
| EPA-HQ-OAR-2024-0505-0849 | USDA - Grain Crushings and Co-Products Production Monthly 020226 |
| EPA-HQ-OAR-2024-0505-0850 | New Mexico Environment Department - Clean Transportation Fuel Program 012226 |
| EPA-HQ-OAR-2024-0505-0851 | ICCT - Cross-Price Elasticities for Oils and Fats in the US and the EU |
| EPA-HQ-OAR-2024-0505-0852 | EPA - Technical Support Document Preparation of Emissions Inventories for the 2022v2 North American Emissions Modeling Platform |
| EPA-HQ-OAR-2024-0505-0853 | USDA - Corn Yield by Year US |
| EPA-HQ-OAR-2024-0505-0854 | The Nexus of Biofuels Climate Change and Human Health Workshop Summary - Chapter 5 Water Use Water Pollution and Biofuels |
| EPA-HQ-OAR-2024-0505-0855 | USDA - U.S. Bioenergy Statistics 012126 |

**Certified Index for Renewable Fuel Standard (RFS) Program: Standards for 2026–2027, Partial Waiver of 2025 Cellulosic Biofuel Volume Requirement, and Other Changes, 91 Fed. Reg. 16,388 (April 1, 2026).**

| | |
|---|---|
| EPA-HQ-OAR-2024-0505-0856 | LookupAPlate - 14 Key FFV Statistics Every American Should Know |
| EPA-HQ-OAR-2024-0505-0857 | USDA - Oil Crops Outlook February 2026 |
| EPA-HQ-OAR-2024-0505-0858 | USDA - Oilseed Crop Yearbook Canola Oil 0320225 |
| EPA-HQ-OAR-2024-0505-0859 | EIA - U.S. Fuel Ethanol Plant Production Capacity 022625 |
| EPA-HQ-OAR-2024-0505-0860 | USDA - Oilseeds and Products Annual Canada |
| EPA-HQ-OAR-2024-0505-0861 | USDA - Grains and Oilseeds Outlook for 2026 |
| EPA-HQ-OAR-2024-0505-0862 | RFF - Is the US the New Swing Producer The Price-Responsiveness of Tight Oil |
| EPA-HQ-OAR-2024-0505-0863 | USDA - Oilseed Crop Yearbook Soybean Oil 0320225 |
| EPA-HQ-OAR-2024-0505-0864 | EPA - Clean School Bus Program Rebates |
| EPA-HQ-OAR-2024-0505-0865 | Growth Energy - Retailer and Supplier Hub |
| EPA-HQ-OAR-2024-0505-0866 | Washington Post - Why importing and exporting oil makes sense |
| EPA-HQ-OAR-2024-0505-0867 | UN Habitat - Country Overview Mexico |
| EPA-HQ-OAR-2024-0505-0868 | EIA - Monthly Energy Review January 2026 |
| EPA-HQ-OAR-2024-0505-0869 | AEO2025 Adjustment Factors for Set 2 Final Rule |

**Certified Index for Renewable Fuel Standard (RFS) Program: Standards for 2026–2027, Partial Waiver of 2025 Cellulosic Biofuel Volume Requirement, and Other Changes, 91 Fed. Reg. 16,388 (April 1, 2026).**

| | |
|---|---|
| EPA-HQ-OAR-2024-0505-0870 | RFS Compliance Data as of February 20, 2026 |
| EPA-HQ-OAR-2024-0505-0871 | Incorporation by Reference of "Renewable Fuel Standard Program: Partial Waiver of 2024 Cellulosic Biofuel Standard" Docket in the RFS Set 2 Rule Docket |
| EPA-HQ-OAR-2024-0505-0872 | Alibaba - Factory Supply Food Grade Tech Grade Cas56-81-5 Glycerol Pure Glycerin |
| EPA-HQ-OAR-2024-0505-0873 | State of Oregon Department of Environmental Quality - Monthly CFP Credit Transfer Report for March 2025 |
| EPA-HQ-OAR-2024-0505-0874 | RFS Program Standards for 2018 and Biomass-Based Diesel Volume for 2019 - Response to Comments |
| EPA-HQ-OAR-2024-0505-0875 | Denial of AFPM Petition for a Waiver of the 2016 Cellulosic Biofuel Standard |
| EPA-HQ-OAR-2024-0505-0876 | The Biofuels Blueprint: Understanding the U.S. Renewable Fuel Standard |
| EPA-HQ-OAR-2024-0505-0877 | Data and Methods for Estimating School Bus and Refuse Hauler CNG Populations (Set 2 Final Rulemaking) |
| EPA-HQ-OAR-2024-0505-0878 | 2024 Minnesota E85 + Mid-Blends Station Report |
| EPA-HQ-OAR-2024-0505-0879 | ICR Supporting Statement for 7804.02 |
| EPA-HQ-OAR-2024-0505-0880 | EPA Letter to UST on 45ZCF-GREET January 2025 |
| EPA-HQ-OAR-2024-0505-0881 | EPA Policy on Consultation with Indian Tribes |
| EPA-HQ-OAR-2024-0505-0882 | Denial of AFPM Petition for Partial Waiver of 2023 Cellulosic Biofuel Standard |
| EPA-HQ-OAR-2024-0505-0883 | November 2025 Decisions on Petitions for RFS Small Refinery Exemptions |

**Certified Index for Renewable Fuel Standard (RFS) Program: Standards for 2026–2027, Partial Waiver of 2025 Cellulosic Biofuel Volume Requirement, and Other Changes, 91 Fed. Reg. 16,388 (April 1, 2026).**

| | |
|---|---|
| EPA-HQ-OAR-2024-0505-0884 | DOE - Alternative Fuel Price Report October 2025 |
| EPA-HQ-OAR-2024-0505-0885 | RFS Program RFS Annual Rules - Response to Comments |
| EPA-HQ-OAR-2024-0505-0886 | GCAM Core Model Proposal 393 |
| EPA-HQ-OAR-2024-0505-0887 | Set 2 FRM Costs and Benefits Summary |
| EPA-HQ-OAR-2024-0505-0888 | Methanex Methanol Price Sheet 062725 |
| EPA-HQ-OAR-2024-0505-0889 | Set 2 FRM Climate Change Analyses |
| EPA-HQ-OAR-2024-0505-0890 | Federal Reserve Bank of St Louis - Sodium Hydroxide Producer Price Index |
| EPA-HQ-OAR-2024-0505-0891 | farmdoc daily - Secondary Impacts From Rising Used Cooking Oil Demand on Crop-Oil Prices |
| EPA-HQ-OAR-2024-0505-0892 | Biodiesel Magazine - Biodiesel Plant List |
| EPA-HQ-OAR-2024-0505-0893 | Business AnalytiQ - Hydrochloric Acid Price |
| EPA-HQ-OAR-2024-0505-0894 | Global Sources - Sodium Methoxide Price |
| EPA-HQ-OAR-2024-0505-0895 | CARB - LCFS 2023 Amendments Standardized Regulatory Impact Assessment |
| EPA-HQ-OAR-2024-0505-0896 | Final Subparts A, E, and M Redline |
| EPA-HQ-OAR-2024-0505-0897 | Dataset of U.S. School Bus Fleets (State Summary) Version 3 |

**Certified Index for Renewable Fuel Standard (RFS) Program: Standards for 2026–2027, Partial Waiver of 2025 Cellulosic Biofuel Volume Requirement, and Other Changes, 91 Fed. Reg. 16,388 (April 1, 2026).**

| | |
|---|---|
| EPA-HQ-OAR-2024-0505-0898 | Hexagon Agility - Make the switch a guide to succeeding with natural gas for heavy duty fleets |
| EPA-HQ-OAR-2024-0505-0899 | Set 2 FRM - Summary Energy Security Benefits |
| EPA-HQ-OAR-2024-0505-0900 | Cummins - Cummins starts full production of X15N |
| EPA-HQ-OAR-2024-0505-0901 | EPA - Notice of Consultation Opportunity 06/13/25 |
| EPA-HQ-OAR-2024-0505-0902 | Determination of Air Pollutant Emissions Factors from the Production of Biofuels |
| EPA-HQ-OAR-2024-0505-0903 | Biofuel Production Emissions Impact Calculations |
| EPA-HQ-OAR-2024-0505-0904 | Economic Modeling of Climate Change Impacts for Crop-based Fuels |
| EPA-HQ-OAR-2024-0505-0905 | E85 Consumption Based on State Data for RFS Set 2 FRM |
| EPA-HQ-OAR-2024-0505-0906 | Volatility Passthrough |
| EPA-HQ-OAR-2024-0505-0907 | RIN Generation Data 2012 to 2024 |
| EPA-HQ-OAR-2024-0505-0908 | Agency Response to Request for Correction of Information Petition 17001 Concerning the EPActV2E-89 Fuel Effects Study |
| EPA-HQ-OAR-2024-0505-0909 | RFS Program Partial Waiver of 2024 Cellulosic Biofuel Volume Requirement - Response to Comments |
| EPA-HQ-OAR-2024-0505-0910 | Coordination with DOE and USDA |
| EPA-HQ-OAR-2024-0505-0911 | BBD Facility Capacity |

**Certified Index for Renewable Fuel Standard (RFS) Program: Standards for 2026–2027, Partial Waiver of 2025 Cellulosic Biofuel Volume Requirement, and Other Changes, 91 Fed. Reg. 16,388 (April 1, 2026).**

| | |
|---|---|
| EPA-HQ-OAR-2024-0505-0912 | Estimated Fuel Costs for Set 2 Final Rule |
| EPA-HQ-OAR-2024-0505-0913 | RFS Program: RFS Annual Rules - Regulatory Impact Analysis |
| EPA-HQ-OAR-2024-0505-0914 | Calculation of Equivalence Values and Energy Content for Renewable Diesel, Naphtha, and Jet Fuel for the Set 2 FRM |
| EPA-HQ-OAR-2024-0505-0915 | Estimated Fuel Costs for Set 2 Final Rule |
| EPA-HQ-OAR-2024-0505-0916 | Biodiesel Renewable Diesel No RFS Baseline for Set 2 Final Rule |
| EPA-HQ-OAR-2024-0505-0917 | Corn Ethanol No RFS Baseline for Set 2 Final Rule |
| EPA-HQ-OAR-2024-0505-0918 | Biological Evaluation of the Renewable Fuel Standard (RFS) Set 2 Rule - March 20, 2026 |
| EPA-HQ-OAR-2024-0505-0919 | RFS Program: Standards for 2026 and 2027, Partial Waiver of 2025 Cellulosic Biofuel Volume Requirement, and Other Changes - Regulatory Impact Analysis |
| EPA-HQ-OAR-2024-0505-0920 | RFS Program: Standards for 2026 and 2027, Partial Waiver of 2025 Cellulosic Biofuel Volume Requirement, and Other Changes - Response to Comments |
| EPA-HQ-OAR-2024-0505-0921 | Change in Product Demand on Imports AEO2025 for Set 2 Final Rule |
| EPA-HQ-OAR-2024-0505-0922 | Colonial Pipeline - Our Operations |
| EPA-HQ-OAR-2024-0505-0923 | EIA - East Coast refiners receiving more domestic crude oil from Gulf Coast by tanker and barge |
| EPA-HQ-OAR-2024-0505-0924 | McKinsey - Refining in the energy transition through 2040 |
| EPA-HQ-OAR-2024-0505-0925 | EPA - Alternative Measurement Protocols for Biogas and Renewable Natural Gas |

**Certified Index for Renewable Fuel Standard (RFS) Program: Standards for 2026–2027, Partial Waiver of 2025 Cellulosic Biofuel Volume Requirement, and Other Changes, 91 Fed. Reg. 16,388 (April 1, 2026).**

| | |
|---|---|
| EPA-HQ-OAR-2024-0505-0926 | Forbes - After Explosion Philadelphia Refinery To Be Permanently Shut Down |
| EPA-HQ-OAR-2024-0505-0927 | AFPM - U.S. Refineries Competitive Position |
| EPA-HQ-OAR-2024-0505-0928 | DOT - Moving Goods in the US Freight Facts and Figures |
| EPA-HQ-OAR-2024-0505-0929 | American Maritime Partnership - Jones Act Cornerstone of US Maritime Safety and Security |
| EPA-HQ-OAR-2024-0505-0930 | Endangered Species Act Section 7(d) Determination with Respect to the Issuance of the Renewable Fuel Standard (RFS) Program: Standards for 2026 and 2027, Partial Waiver of 2025 Cellulosic Biofuel Volume Requirement, and Other Changes |
| EPA-HQ-OAR-2024-0505-0931 | Comparison of D6 RIN Prices, the Price of Ethanol Relative to Gasoline, and Higher-Level Ethanol Blend Sales |
| EPA-HQ-OAR-2024-0505-0933 | RFS Set 2 External Stakeholder Meetings |
| EPA-HQ-OAR-2024-0505-0934 | IBR Approval Letter |
| EPA-HQ-OAR-2024-0505-0935 | Effects of Ethanol Plant Proximity and Crop Prices on Land-Use Change in the United States Updated Analysis for 2003-2023 |
| EPA-HQ-OAR-2024-0505-0936 | NOAA-NMFS Concurrence Letter for the EPA RFS Set 2 Rule |
| EPA-HQ-OAR-2024-0505-0937 | Biogas Regulatory Reform Rule Criteria for Qualifying for an Alternative Measurement Protocol Guidance |
| EPA-HQ-OAR-2024-0505-0938 | ICAO - Progress of Sustainable Aviation Fuels Pilot In China |
| EPA-HQ-OAR-2024-0505-0939 | EPA Decision on Canadian Aggregate Compliance Approach Petition |
| EPA-HQ-OAR-2024-0505-0940 | USDA - Fats and Oils: Oilseed Crushings, Production, Consumption, and Stocks 020226 |

**Certified Index for Renewable Fuel Standard (RFS) Program: Standards for 2026–2027, Partial Waiver of 2025 Cellulosic Biofuel Volume Requirement, and Other Changes, 91 Fed. Reg. 16,388 (April 1, 2026).**

| | |
|---|---|
| EPA-HQ-OAR-2024-0505-0941 | Regulation of Fuel and Fuel Additives: Modifications to Renewable Fuel Standard Program - Response to Comments |
| EPA-HQ-OAR-2024-0505-0942 | Final Report of the Small Business Advocacy Review Panel on EPA's Planned Proposed Rule Regulation of Fuels and Fuel Additives: Renewable Fuel Standard Program |
| EPA-HQ-OAR-2024-0505-0943 | EIA - STEO January 2026 |
| EPA-HQ-OAR-2024-0505-0944 | RFS2 Regulatory Impact Analysis |
| EPA-HQ-OAR-2024-0505-0945 | USDA - World Agricultural Supply and Demand Estimates Report 011226 |
| EPA-HQ-OAR-2024-0505-0946 | Merriam Webster - Present |
| EPA-HQ-OAR-2024-0505-0947 | Assessment of Domestic Aggregate Compliance Approach 2024 |
| EPA-HQ-OAR-2024-0505-0948 | Changes to the Renewable Fuel Standard Program Aggregate Compliance for Canadian Crops and Crop Residues - Data Analysis and Justification for 2025 |
| EPA-HQ-OAR-2024-0505-0949 | Growth Energy - RFS & ESA: Set I Remand and Set II |
| EPA-HQ-OAR-2024-0505-0950 | DOI FWS Concurrence Letter for the EPA RFS Set 2 Rule |

ORAL ARGUMENT NOT YET SCHEDULED

UNITED STATES COURT OF APPEALS
FOR THE DISTRICT OF COLUMBIA CIRCUIT

| | |
|---|---|
| Center for Biological Diversity, et al.,<br><br>Petitioners,<br><br>v.<br><br>U.S. Environmental Protection Agency, et al.<br><br>Respondents. | No. 26-1132 and consolidated cases |

**CERTIFIED INDEX**
**TO THE ADMINISTRATIVE RECORD**

On behalf of Respondent, National Marine Fisheries Service (NMFS), I, Samuel D. Rauch, III, Deputy Assistant Administrator for Regulatory Programs for the National Marine Fisheries Service, an agency of the National Oceanic and Atmospheric Administration within the U.S. Department of Commerce, hereby certify that, to the best of my knowledge and belief, the documents listed in the attached index comprise the administrative record for NMFS No. OPR-2026-00516, Concurrence Letter for the U.S. Environmental Protection Agency's Renewable Fuel Standards (RFS) Set Rule 2 (March 27, 2026). This record was assembled with support from my staff who, under my supervision as Deputy Assistant Administrator for Regulatory Programs worked on the RFS Set Rule 2 consultation.

Although the index does not separately identify documents referenced in the following documents, they are incorporated by reference into the administrative record:

(a) copies of the Federal Register notices identified in Table 1 of the Concurrence Letter for the RFS Set Rule (July 27, 2023); and

(b) materials identified as References in the Biological Evaluation of the RFS Set Rule (May 19, 2023) and the Biological Evaluation of the RFS Set Rule 2 (March 20, 2026), U.S. Environmental Protection Agency, Office of Air and Radiation, Office of Transportation and Air Quality.

This declaration is made pursuant to 28 U.S.C. 1746. I declare under penalty of perjury that the foregoing is true and correct.

Executed/signed in Silver Spring, Maryland, on July 10, 2026.

RAUCH.SAMUEL.DEAN.1365850948 Digitally signed by RAUCH.SAMUEL.DEAN.1365850948 Date: 2026.07.10 13:55:26 -04'00'

____________________________

Samuel D. Rauch, III
Deputy Assistant Administrator for Regulatory Programs
National Marine Fisheries Service

| National Marine Fisheries Service (NMFS) Administrative Records | | |
|---|---|---|
| Center for Biological Diversity, et al. v. U.S. Environmental Protection Agency, et al. | | |
| No. 26-1132 and Consolidated Cases | | |
| July 13th, 2026 | | |
| **Biological Evaluation and Attachments** | | |
| **Bates Range** | **Date** | **Document Title/Description** |
| NMFS_000001-NMFS_000003.pdf | 3/23/2026 | Email re_ Biological Evaluation of the Renewable Fuel Standard Set 2 Rule |
| NMFS_000004-NMFS_000210.pdf | 3/20/2026 | Biological Evaluation of the Renewable Fuel Standard Set 2 Rule |
| NMFS_000211-NMFS_000240.pdf | | Attachment 1 - Table of All Listed Species from Set 2 Rule Biological Evaluation |
| NMFS_000241-NMFS_000248.pdf | | Attachment 2 - Alternative Land Use Projections |
| NMFS_000249-NMFS_000259.pdf | | Attachment 3 - Attribution of Ethanol Production to the Renewable Fuel Standard Program |
| **Letter of Concurrence and Literature Cited** | | |
| **Bates Range** | **Date** | **Document Title/Description** |
| NMFS_000260-NMFS_000260.pdf | 3/27/2026 | Email Re_ NMFS Concurrence Letter for EPA Renewable Fuel Standard Set 2 Rule |
| NMFS_000261-NMFS_000265.pdf | 3/27/2026 | NMFS Concurrence Letter for EPA Renewable Fuel Standard Set 2 Rule |
| NMFS_000266-NMFS_000519.pdf | 5/19/2023 | Literature Cited_ Biological Evaluation for EPA Renewable Fuel Standard Set Rule |
| NMFS_000520-NMFS_000545.pdf | 7/27/2023 | Literature Cited_ NMFS Concurrence Letter for EPA Renewable Fuel Standard Set Rule |
| NMFS_000546-NMFS_000860.pdf | 3/1/1998 | Literature Cited_ Endangered Species Consultation Handbook |
| **Reference Materials (in addition to those cited in the certification)** | | |
| **Bates Range** | **Date** | **Document Title/Description** |
| NMFS_000861-NMFS_000916.pdf | 7/16/2021 | Growth Energy v. EPA, 5 F.4th 1 (D.C. Cir. 2021) |
| NMFS_000917-NMFS_000995.pdf | 6/20/2025 | Center for Biological Diversity v. EPA, 141 F.4th 15 (D.C. Cir. 2025) |
| NMFS_000996-NMFS_001107.pdf | 7/27/2018 | Affidavit of Dr. Tyler Lark (D.C. Cir. 18-1040). |
| NMFS_001108-NMFS_001115.pdf | 2022 | Lark, Tyler J., et al Environmental Outcomes of the US Renewable Fuel Standard PNAS 2022 Vol. 119 No. 9 e2101084119. |
| NMFS_001116-NMFS_001339.pdf | 2018 | Mateo-Sagasta, J, et al., More people, more food, worse water a global review of water pollution from agriculture. Rome, Italy FAO. |
| NMFS_001340-NMFS_002724.pdf | 6/30/2022 | NMFS. 2022. Revised Conference and Biological Opinion on the Environmental Protection Agency's Registration Reviewof Pesticide Products containing Chlorpyrifos, Malathion, and Diazinon |
| NMFS_002725-NMFS_002730.pdf | 2017 | Scavia, Donald, et al. Ensemble Modeling Informs Hypoxia Management in the Northern Gulf of Mexico. Proceedings of the National Academy of Sciences 114, no. 33. |
| **Data and Analysis*** | | |
| NMFS_002731.tif | 4/27/2023 | GIS maps provided by EPA and used by NMFS in LoC analyses. |
| NMFS_002732.aux.xml | 4/27/2023 | GIS maps provided by EPA and used by NMFS in LoC analyses. |
| NMFS_002733.zip | 5/30/2023 | Analyses provided by EPA to NMFS and used in LoC determinations. |
| NMFS_002734.zip | 6/20/2023 | GIS maps provided by EPA and used by NMFS in LoC analyses. |
| NMFS_002735.lpkx | 2/14/2023 | GIS maps provided by EPA and used by NMFS in LoC analyses. |
| NMFS_002736.lpkx | 3/23/2023 | GIS maps provided by EPA and used by NMFS in LoC analyses. |
| NMFS_002737.zip | 5/30/2023 | Analyses provided by EPA to NMFS and used in LoC determinations. |
| NMFS_002738.xlsx | 5/1/2023 | NMFS species list and info provided to EPA to inform BE and LoC analyses. |
| NMFS_002739-NMFS_002779.pdf | 11/15/2021 | NMFS species list and info provided to EPA to inform BE and LoC analyses. |
| NMFS_002784-NMFS_002805.pdf | 5/10/2023 | NMFS overlap analyses provided to EPA and used in BE and LoC. |
| NMFS_002806.csv | 2/17/2023 | GIS data provided to EPA on the critical habitats of MFS species. Used by NMFS in overlap analyses. |
| NMFS_002807.csv | 2/17/2023 | GIS data provided to EPA on the ranges of NMFS species. Used by NMFS in overlap analyses. |
| NMFS_002808.csv | 5/30/2023 | NMFS overlap analyses provided to EPA and used in LoC. |
| NMFS_002809.csv | 3/14/2023 | Overview of corn and soybean analyses performed by EPA and considered by NMFS in LoC overlap analyses. |
| NMFS_002810.xls | 3/14/2023 | Results of corn and soybean analyses performed by EPA and considered by NMFS in LoC overlap analyses. |
| NMFS_002811.xls | 3/14/2023 | Results of corn and soybean analyses performed by EPA and considered by NMFS in LoC overlap analyses. |
| NMFS_002812.csv | 3/14/2023 | Results of corn and soybean analyses performed by EPA and considered by NMFS in LoC overlap analyses. |
| NMFS_002813.csv | 3/14/2023 | Results of corn and soybean analyses performed by EPA and considered by NMFS in LoC overlap analyses. |
| NMFS_002814.csv | 3/7/2023 | Results of corn and soybean analyses performed by EPA and considered by NMFS in LoC overlap analyses. |
| NMFS_002815.csv | 3/7/2023 | Results of corn and soybean analyses performed by EPA and considered by NMFS in LoC overlap analyses. |
| NMFS_002816.xlsx | 3/22/2023 | Results of corn and soybean analyses performed by EPA and considered by NMFS in LoC overlap analyses. |
| NMFS_002817.zip | 3/22/2023 | Results of corn and soybean analyses performed by EPA and considered by NMFS in LoC overlap analyses. |
| NMFS_002818.zip | 3/22/2023 | Results of corn and soybean analyses performed by EPA and considered by NMFS in LoC overlap analyses. |
| NMFS_002819.xlsx | 3/22/2023 | Results of corn and soybean analyses performed by EPA and considered by NMFS in LoC overlap analyses. |
| NMFS_002820.gdb.zip | 1/30/2023 | GIS data on crop locations from EPA's pesticide BEs used by NMFS in overlap analyses. |
| NMFS_002821.zip | 4/26/2023 | GIS data provided to EPA on the range of the Sunflower Sea Star as a folder with shapefile data. Used by NMFS in overlap analyses. |
| | | |
| | | |
| ***Some files may only be accessible using ArcPro GIS software.** | | |

UNITED STATES COURT OF APPEALS
FOR THE DISTRICT OF COLUMBIA CIRCUIT

| | |
|---|---|
| Center for Biological Diversity, et al.,<br><br>Petitioners,<br><br>v.<br><br>U.S. Environmental Protection Agency, et al.<br><br>Respondents. | No. 26-1132 and consolidated cases |

**CERTIFIED INDEX TO THE ADMINISTRATIVE RECORD**

I, John Tirpak, am the Acting Assistant Director for the Ecological Services Program at the U.S. Fish and Wildlife Service ("Service"). In my capacity as Assistant Director, I am responsible for providing oversight and management of actions associated with national consultations conducted by Ecological Service's program staff at the Service's headquarters office pursuant to Section 7(a)(2) of the Endangered Species Act ("ESA"), 16 U.S.C. §§ 1531-1544.

The record for the consultation associated with EPA's *Renewable Fuel Standards (RFS) for 2026 and 2027, Partial Waiver of 2025 Cellulosic Biofuel Volume Requirement, and Other Changes (Set 2 Rule)* rulemaking ("RFS consultation") was assembled with support from my staff who, under my supervision as Acting Assistant Director, worked on the RFS Set Rule 2 consultation.

I certify that, to the best of my knowledge and belief, the attached index lists the

documents constituting the Service's administrative record for the RFS consultation.

In witness thereof, I have signed my name this 13th day of July 2026.

JOHN TIRPAK

Digitally signed by JOHN TIRPAK
Date: 2026.07.13 09:41:59 -04'00'

John Tirpak,
Acting Assistant Director
Ecological Services Program
U.S. Fish and Wildlife Service

| Administrative Record for FWS's Concurrence Letter for the Environmental Protection Agency's (EPA) Renewable Fuel Standard (RFS) Set Rule 2 | | | |
|---|---|---|---|
| **Document Name** | **Document Type** | **Created Date** | **Description** |
| **01 EPA Biological Evaluation** | | | |
| FWS--0000001-0000207.pdf | Document | 2026-24-03 | EPA Biological Evaluation (BE) of the Renewable Fuel Standard (RFS) Set 2 Rule and EPA's Effects Determinations |
| FWS--0000208-0000237.pdf | Attachment | 2026-24-03 | EPA BE Attachment 1 - Table of All Listed Species from Set 2 BE |
| FWS--0000238-0000245.pdf | Attachment | 2026-24-03 | EPA BE Attachment 2 - Alternative Land Use Projections |
| FWS--0000246-0000256.pdf | Attachment | 2026-24-03 | EPA BE Attachment 3 - Attribution of Ethanol Production to the RFS Program |
| **02 USFWS Letter of Concurrence** | | | |
| FWS--0000257-0000293.pdf | Letter | 2026-06-02 | USFWS Concurrence Letter for the Environmental Protection Agency's Renewable Fuel Standard Set Rule 2 |
| FWS--0000294-0000329.pdf | Attachment | 2026-06-02 | USFWS Concurrence Letter Attachment 1 |
| **03 USFWS LOC Literature Cited** | | | |
| FWS--0000330-0000369.pdf | Document | 2020-01-02 | Bigelow et al. 2020 The Fate of Land in Expiring Conservation Reserve Program Contracts, 2013-16 |
| FWS--0000370-0000380.pdf | Website | 2025-08-04 | Bukowski and Swearingen 2025 Soybeans and Oil Crops - Oil Crops Sector at a Glance |
| FWS--0000381-0000384.pdf | Website | 2021-08-09 | Effland 2021 Increasing corn yields reflect technological change in U.S. corn sector |
| FWS--0000385-0000412.pdf | Document | 2014-01-01 | Fogg 2014 Best Practices for Farming Multiple Plots |
| FWS--0000413-0000420.pdf | Document | 2025-05-01 | Irwin 2025 Revised Estimates of Total Crop Acres for the U.S. over 1998-2025 |
| FWS--0000421-0000458.pdf | Document | 2025-06-01 | Khanna 2025 Effects of Ethanol Plant Proximity and Crop Prices on Land-Use Change in the United States: Updated Analysis for 2003-2023 |
| FWS--0000459-0000470.pdf | Document | 2015-04-02 | Lark et al. 2015 Cropland expansion outpaces agricultural and biofuel policies in the United States |
| FWS--0000471-0000481.pdf | Document | 2020-09-09 | Lark et al. 2020 Cropland expansion in the United States produces marginal yields at high costs to wildlife |
| FWS--0000482-0000507.pdf | Document | 2019-03-01 | Li et al. 2019 Effects of Ethanol Plant Proximity and Crop Prices on Land-Use Change in the United States |
| FWS--0000508-0000535.pdf | Document | 2025-07-16 | Miao et al. 2025 Quantifying the land-use change due to soybean-based biodiesel in the United States |
| FWS--0000536-0000538.pdf | Website | 2024-05-28 | Ramsey 2024. USDA Renewable diesel production surpasses biodiesel |
| FWS--0000539-0000548.pdf | Website | 2026-04-30 | USDA and EXIM 2026 Anounce Historic Partnership To Put American Farmers First And Boost Exports |
| FWS--0000549-0000575.pdf | Website | 2026-05-13 | USDANASS 2025 Cropland Data Layers - FAQs |
| FWS--0000576-0000577.pdf | Website | 2026-03-31 | USDANASS 2026 US farmers expect to plant less corn and more soybean acres |
| FWS--0000578-0000583.pdf | Website | 2025-05-28 | USDOE 2026 Fuels & Infrastructure: Fuel Trends |
| FWS--0000584-0000642.pdf | Document | 2020-03-12 | USEPA 2020 Revised Method for National Level Listed Species Biological Evaluations of Conventional Pesticides |
| FWS--0000643-0000730.pdf | Document | 2025-06-17 | USEPA 2025a Federal Register Renewable Fuel Standard (RFS) Program: Standards for 2026 and 2027, Partial Waiver of 2025 Cellulosic Biofuel Volume Requirement, and Other Changes |
| FWS--0000731-0001769.pdf | Document | 2025-01-01 | USEPA 2025b Biofuels and the Environment: Third Triennial Report to Congress RtC3 |

| Administrative Record for FWS's Concurrence Letter for the Environmental Protection Agency's (EPA) Renewable Fuel Standard (RFS) Set Rule 2 | | | |
|---|---|---|---|
| **Document Name** | **Document Type** | **Created Date** | **Description** |
| FWS--0001770-0001882.pdf | Document | 2026-04-01 | USEPA 2026a Federal Register Renewable Fuel Standard (RFS) Program: Standards for 2026 and 2027, Partial Waiver of 2025 Cellulosic Biofuel Volume Requirement, and Other Changes |
| FWS--0001883-0001921.pdf | Document | 1994-09-29 | USFWS 1994 Shenandoah salamander recovery plan |
| FWS--0001922-0002207.pdf | Document | 1997-09-24 | USFWS 1997 Recovery plan for the marbled murrelet |
| FWS--0002208-0002235.pdf | Document | 1998-09-11 | USFWS 1998 Recovery plan for the spruce-fir moss spider |
| FWS--0002236-0002265.pdf | Document | 2006-08-24 | USFWS 2006 Recovery plan for Spring Creek bladderpod |
| FWS--0002266-0002304.pdf | Document | 2013-04-09 | USFWS 2013 Star cactus 5-year review: summary and evaluation |
| FWS--0002305-0002355.pdf | Document | 2014-08-24 | USFWS 2014 Endangered and Threatened Wildlife and Plants; Designation of Critical Habitat for Physaria globosa (Short's bladderpod), Helianthus verticillatus (whorled sunflower), and Leavenworthia crassa (fleshy-fruit gladecress); Final Rule |
| FWS--0002356-0002458.pdf | Document | 2018-09-01 | USFWS 2018a Dakota skipper report on the species status assessment version 2 |
| FWS--0002459-0002588.pdf | Document | 2018-08-21 | USFWS 2018b Texas coastal bend shortgrass prairie multi-species recovery plan: including slender rush-pea and south Texas ambrosia |
| FWS--0002589-0002684.pdf | Document | 2019-04-01 | USFWS 2019a Species Status Assessment Report for the Gunnison Sage-Grouse |
| FWS--0002685-0002710.pdf | Document | 2019-11-15 | USFWS 2019b Choctawhatchee Beach Mouse 5-Year Review: Summary and Evaluation |
| FWS--0002711-0002812.pdf | Document | 2020-08-01 | USFWS 2020a Buena Vista Lake Ornate Shrew Species Status Assessment |
| FWS--0002813-0002867.pdf | Document | 2020-09-01 | USFWS 2020b Species Status Assessment Report for the Rufa Red Knot |
| FWS--0002868-0002884.pdf | Document | 2021-08-20 | USFWS 2021 Knowlton's cactus 5-Year Review: Summary and Evaluation |
| FWS--0002885-0002923.pdf | Document | 2022-08-01 | USFWS 2022a Bog turtle 5-Year Review: Summary and Evaluation |
| FWS--0002924-0003190.pdf | Document | 2022-09-01 | USFWS 2022b Species Status Assessment Report for the Central Texas Mussels, version 2.1 |
| FWS--0003191-0003207.pdf | Document | 2022-01-21 | USFWS 2022 Socorro Isopod 5-Year Review: Summary and Evaluation |
| FWS--0003208-0003217.pdf | Letter | 2023-08-02 | USFWS 2023 RFS Set 1 Letter of Concurrence |
| FWS--0003218-0003342.pdf | Document | 2023-08-01 | USFWS 2023 Species Status Assessment Report for the Relict Trillium |
| FWS--0003343-0003370.pdf | Document | 2024-08-27 | USFWS 2024a Houston Toad 5-Year Status Review: Summary and Evaluation |
| FWS--0003371-0003505.pdf | Document | 2024-05-01 | USFWS 2024b Vernal Pool Fairy Shrimp, Vernal Pool Tadpole Shrimp, Conservancy Fairy Shrimp 5-Year Review: Summary and Evaluation |
| FWS--0003506-0003522.pdf | Document | 2024-02-01 | USFWS 2024c Red Wolf 5-Year Status Review: Summary and Evaluation |

| Administrative Record for FWS's Concurrence Letter for the Environmental Protection Agency's (EPA) Renewable Fuel Standard (RFS) Set Rule 2 | | | |
|---|---|---|---|
| **Document Name** | **Document Type** | **Created Date** | **Description** |
| FWS--0003523-0003544.pdf | Document | 2024-08-06 | USFWS 2024d Endangered and Threatened Wildlife and Plants; Endangered Status for the Eastern Regal Fritillary, and Threatened Status With Section 4(d) Rule for the Western Regal Fritillary, Proposed Rule |
| FWS--0003545-0003555.pdf | Document | 2024-08-01 | USFWS 2024e Astragalus magdalenae var. peirsonii (Peirson's milk-vetch) 5-Year Review: Summary and Evaluation |
| FWS--0003556-0003792.pdf | Document | 2025-06-24 | USFWS 2025a Species Status Assessment Report for the Fisher (Pekania pennanti Northern California-Southern Oregon Distinct Population Segment |
| FWS--0003793-0003803.pdf | Document | 2025-07-01 | USFWS 2025b Green Pitcher Plant 5-Year Status Review: Summary and Evaluation |
| FWS--0003804-0003817.pdf | Document | 2025-09-01 | USFWS 2025c Saint Francis' Satyr 5-Year Status Review: Summary and Evaluation |
| FWS--0003818-0004132.pdf | Document | 1998-03-01 | USFWS and NMFS 1998 Endangered Species Consultation Handbook |
| FWS--0004133-0004142.pdf | Website | 2023-07-26 | Vaiknoras 2023 U.S. Soybean Production Expands Since 2002 as Farmers Adopt New Practices, Technologies |
| **04 Emails** | | | |
| FWS--0004143-0004145.pdf | Email | 2026-03-20 | Email from Sarah Dunham (EPA Office of Transportation and Air Quality) to Craig Aubrey (USFWS Ecological Services Division of Environmental Review) with the Biological Evaluation for the Renewable Fuels Standard Set 2 Rule and EPA's Effects Determinations |
| FWS--0004146-0004146.pdf | Email | 2026-03-27 | Email from Jennifer Thompson (USFWS Ecological Services Branch of National Consultations) to Sarah Dunham (EPA Office of Transportation and Air Quality) acknowleding receipt of EPA's Biological Evaluation for the Renewable Fuels Standard Set 2 Rule and EPA's Effects Determinations |
| FWS--0004147-0004147.pdf | Email | 2026-06-02 | Email from Paul Di Salvo (USFWS Ecological Services Branch of National Consultations) to Sarah Dunham (EPA Office of Transportation and Air Quality) with USFWS's Letter of Concurrence for EPA's Renewable Fuels Standard Set 2 Rule and Effects Determinations |